700.0078/1794

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

United States District Court
Southern District of Texas
FILED

MAR 1 0 2003

Michael N. Milby
Clerk of Court

44

| | | |
|---|---|---|
| EXCEL BOBBINS AND PLASTIC COMPONENTS, INC. | § § § | |
| Plaintiff | § | CIVIL ACTION NO. B-01-148 |
| VS. | § § | JURY |
| JSW PLASTICS MACHINERY, INC. | § § | |
| Defendant | § | |

---

**PLAINTIFF'S SUPPLEMENTAL RESPONSE TO DEFENDANT JSW
PLASTICS MACHINERY, INC.'S MOTION FOR SUMMARY JUDGMENT,
OR IN THE ALTERNATIVE, RESPONSE TO DEFENDANT JSW'S REPLY**

---

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW, **Exel Bobbins and Plastic Components, Inc.,** Plaintiff in the above-numbered and styled cause, and files this its Supplemental Response to Defendant JSW Plastics Machinery, Inc.'s Motion for Summary Judgment, or In The Alternative, Response to Defendant JSW's Reply, and in support thereof, would respectfully show the Court the following:

## I.

## BACKGROUND

1. Defendant filed its Motions for Summary Judgment on February 7, 2003.

2. Plaintiff filed its Objections and Response to Defendant's Motions for Summary Judgment, Or In the Alternative, Motion for Continuance and Request for Sanctions on February 27, 2003.

3. On February 27, 2003, Defendant took the deposition of Steve Becker on the issue of

conversion. Attached hereto as *Exhibit "A"* and incorporated by reference herein as if fully copied and set forth at length is a true and correct copy of that deposition.

4. On March 4, 2003, Defendant took the deposition of William Abington, Plaintiff's expert on damages. Attached hereto and incorporated by reference herein as if fully copied ans set forth at length is *Exhibit "B,"* a true and correct copy of the damages report of Plaintiff prepared by Mr. Abington.

5. On March 7, 2003, Plaintiff received a copy of "Defendant JSW Plastics and Machinery's Reply to Opposition of Plaintiff to Motion for Summary Judgment or, In the Alternative, For Summary Adjudication of Issues."

## II.

## ARGUMENTS

6. Defendant argued in its reply that Plaintiff failed to provide any evidence that Plaintiff made a demand to Defendant for the return of the $4,855.59. Therefore, Defendant is entitled to Summary Judgment on that issue.

7. Defendant failed to bring to the Court's attention that during the deposition of Steve Becker (President of Exel Bobbins), Mr. Becker testified that he did make an oral demand to JSW for the return of the $4,855.59. *See Exhibit "B" deposition of Steve Becker, Pages 9 and 10.*

8. Plaintiff would ask the Court at this time to consider the testimony of Steve Becker, in support of its Response to Defendant's Motion for Summary Judgment. Specifically, that the testimony of Steve Becker from his deposition on February 27, 2003, is evidence that he did make a demand to Defendant for the $4,855.50. *See Exhibit "B" deposition of Steve Becker.* Since that demand, Defendant has not returned these funds to Plaintiff.

9. Defendant further argued in its reply that Plaintiff failed to offer any opposition evidence regarding its lost profits damages and therefore, has failed to raise triable issue of material facts which would warrant denial of the motion. This is wholly untrue. Defendant's original Motion for Summary Judgment requested summary judgment on the issue of lost profits because Defendant asserted Plaintiff could not establish that its claim for lost profits because such claim was too speculative for a start-up company.

10. Plaintiff asserted in their response that Plaintiff is not barred from recovering lost profits merely because they are a start-up company. Plaintiff pointed out other factors the Court could consider in awarding lost profits; and in support of this proposition, asked the Court to consider the following evidence:

Exhibit 15    -    Affidavit of Steve Becker

Exhibit 17    -    Newspaper Article

Exhibit 18    -    Steve Becker's letter of qualifications

11. Plaintiff would further offer Exhibit "B," which is a true and correct copy of the report of Plaintiff's damages by Plaintiff's expert, William Abington. This report with its attachments is further evidence that Plaintiff's claims for lost profits are not speculative.

### PRAYER

WHEREFORE, PREMISES CONSIDERED, Plaintiff, EXEL BOBBINS AND PLASTIC COMPONENTS, respectfully requests that this Court deny Defendant's Motion for Summary Judgment and award sanctions in the amount of $2,500.00, and for such other and further relief, both general and special, at law or in equity, to which Plaintiff may be justly entitled.

*Plf's Suppl. Response to Def's*
*MSJ/Alt. Response to Def.'s Reply -Page 3*

Respectfully submitted,

**GRIFFITH, HILL & OCHOA, L.L.P.**
One Park Place
100 Savannah, Suite 500
McAllen, Texas 78503
(956) 971-9446
(956) 971-9451 - facsimile

By: _____
John R. Griffith
Federal I.D. No. 12186
State Bar No. 08480750
Viola G. Garza
State Bar No. 00787518

Moises M. Salas, Jr.
**Law Office of Moises M. Salas, Jr.**
847 E. Harrison
Brownsville, TX 78520
State Bar No. 00786217
Federal I.D. No. 17506

**ATTORNEYS FOR PLAINTIFF**
**EXCEL BOBBINS AND PLASTIC**
**COMPONENTS, INC.**

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the above and foregoing instrument was forwarded to all counsel of record, to wit:

David C. Garza
**Garza & Garza, L.L.P.**
680 E. St. Charles, Suite 300
Brownsville, TX 78522-2025
(956) 541-4914
(956) 542-7403 (fax)
*Attorney-in-charge for JSW Plastics Machinery, Inc.*

James J. Regan
Lorne Lilienthal
**Regan & Braun Law Offices**
2533 Artesia Blvd, Suite 200
Redondo, CA 90278
(310) 372-1988
(310) 318-5894 (fax)
*Attorneys for JSW Plastics Machinery, Inc.*

On this _____ day of March, 2003

_____
Viola G. Garza

*Plf's Suppl. Response to Def's*
*MSJ/Alt. Response to Def.'s Reply -Page 5*

# EXHIBIT "A"

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF TEXAS

BROWNSVILLE DIVISION

| | | |
|---|---|---|
| EXEL BOBBINS AND PLASTIC. COMPONENTS, INC.<br>Plaintiff | § § § § | |
| VS. | § § § | CIVIL ACTION NO. B-01-148 |
| JSW PLASTICS MACHINERY, INC.<br>Defendants, | § § § § | |

PRELIMINARY EXPERT REPORT OF WILLIAM B. ABINGTON

PricewaterhouseCoopers LLP

March 4, 2003

# PRICEWATERHOUSE COOPERS 🔲

**PricewaterhouseCoopers LLP**
1201 Louisiana, Suite 2900
Houston  TX 77002-5678
Telephone  (713) 356 4000
Facsimile  (713) 356 4717

## INTRODUCTION

PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") was retained in the matter of *Exel Bobbins and Plastic Components, Inc. vs. JSW Plastics Machinery, Inc.* We were retained to analyze the damages incurred by Exel Bobbins and Plastic Components, Inc. ("Exel") in this matter.

This report summarizes my findings to date, which are based on our review of documents, deposition testimony, inquiries and analysis. I expect to update this report as additional information becomes available and as our analysis continues.

PricewaterhouseCoopers is being compensated at a rate of $245 per hour for the work that I, and individuals under my direction, perform in this matter.

## QUALIFICATIONS

I am a partner with the international accounting and financial consulting firm of PricewaterhouseCoopers. I am based in Houston, Texas and a leader in the Firm's Dispute Analysis & Investigations practice. I am a Certified Public Accountant and a Certified Fraud Examiner. I have consulted on a variety of financial matters. My experience is further detailed in my resume.[1]

## SUMMARY OF OPINIONS

Based upon the analysis we have performed to date, I have the following opinions:

- Exel has lost profits of at least $8,712,000 resulting from not producing the BL Series, OPP Series, PL Series, TM Series, and PR Series product lines by Sunbeam-Oster ("Sunbeam").

---

[1] See Exhibit 1.

1

- Exel has suffered additional lost profits including;
    - Lost customers (incremental to Exel's current customers),
    - Additional work for Sunbeam (incremental to the BL, OPP, PL, TM, and PR products), and
    - Increased operating costs.
- Exel has not received $216,175 of the incentives package, as negotiated with the Brownsville Economic Development Council.

## **BACKGROUND**

In 1999, Steve Becker and his cousin John Annoreno contemplated building a custom injection molding facility in Brownsville, Texas. Mr. Becker and Mr. Annoreno capitalized Exel as equal partners in late 1999.

In February 2000, Exel made a sales presentation to Sunbeam's Matamoros, Mexico plant Purchasing Manager, Hector Lucio. In this presentation, Exel outlined its plans for the new injection molding facility, and how Sunbeam would benefit from choosing Exel as a supplier. Following the Exel presentation, Hector Lucio decided to include Exel in a current request for quotation ("RFQ") that was being sent to several other injection molders located near Matamoros. Hector Lucio later testified that Sunbeam was in the process of relocating many of its molds to suppliers located closer to the Sunbeam assembly facilities in Matamoros.[2]

On February 29, 2000, JSW extended a credit line of $1,500,000 to Exel for the purchase of JSW's products and services related to future projects with Sunbeam ("Line of Credit"). The terms included in the Line of Credit were 5% down with the balance due in 180 days at 0% interest. The Line of Credit also stated:

> *"This also includes maintaining a new machine inventory for quick delivery, based on the demands by Exel Customers, as well as providing full support on an on-going bases. We will assist Exel in any way possible to*

---

[2] Deposition of Hector Lucio, 9/26/2002

> *accommodate the needs of Sunbeam-Oster in all of their*
> *molding needs."*

In March 2000, Exel received an RFQ from Sunbeam requesting Exel to prepare quotes for Sunbeam's anticipated molding.

During this same time period, Exel was negotiating with the Brownsville Economic Development Council for an incentive package to relocate to Brownsville. On May 8, 2000, Exel and the Greater Brownsville Incentive Corporation signed a Project Agreement ("Project Agreement") for relocation, job creation, and lease assistance incentives to be paid to Exel over a period of two years.

By November 2000, Exel had two injection-molding machines fully operational in Brownsville. The first machine, a JSW310, was shipped from Exel Plastics located in Illinois. The second machine, a JSW385, was purchased from JSW and delivered directly to Brownsville and was financed by JSW with repayment terms of 5% down, net 180 days.

In February 2001, JSW, Exel, and Sunbeam conducted a conference call regarding the Sunbeam molding work that was being quoted by Exel. Hector Lucio, of Sunbeam, testified that JSW stated they were going to support Exel and that the machines could be delivered in two weeks.[3] Additionally, Gerald Johnson, of JSW, testified he told Hector Lucio that JSW was committed to supporting Exel in becoming a successful supplier of Sunbeam.[4]

On February 26, 2001, Exel signed a contract to purchase two additional injection-molding machines from JSW. The terms of this agreement required Exel to make three equal down payments over 60 days totaling 5% of the purchase price. No payments would be due until the 9th month following delivery at which time Exel would begin

---

[3] Deposition of Hector Lucio, 9/26/2002
[4] Deposition of Gerald Arthur Johnson, 10/11/2002

making eleven equal payments of $5,000 per month. A balloon payment of the balance would then be due on the 12th month. No interest was to be charged during this special financing period. Exel made the required initial down payment under these terms on April 30, 2001. JSW did not ship these two machines to Exel, and did not return the down payment of $4,855.59 to Exel.

In March 2001, Sunbeam placed its first work with Exel. Exel molded the Sunbeam products on the two JSW machines in their facility.

On April 19, 2001, Sunbeam provided JSW a confirmation letter stating Sunbeam "is and will conduct business with (Exel) and will book machine time with (Exel) with production on all machines".

On April 20, 2001, Exel missed the final payment of $133,000 on the JSW385 machine. Subsequently, On May 10, 2001, JSW withdrew the Line of Credit it had extended to Exel. The balance on the JSW385 was eventually financed by JSW over a period of 12 months beginning August 1, 2001 and bearing interest at 10%.

As of March 2003, Exel performs injection molding for several customers including, Sunbeam, Magnetek, and Schumacher. Exel is currently utilizing five injection-molding machines to perform this work. Exel purchased the three additional machines from Lucky Goldstar. The Exel facility has ample room to expand through the addition of injection molding machines and has installed a large crane to facilitate the removal and installation of molds from the current and future injection molding machines in the facility. The Exel facility also has approximately 15,000 square feet of warehousing space that can be used to store molded products. This allows Exel to provide just in time delivery of parts for its customers.

**DOCUMENTS REVIEWED**

We reviewed documents produced by Exel, by the Defendants, and documents we obtained through our research. Additionally, we read various pleadings and depositions. A listing of documents we reviewed is included in this report as an exhibit.[5]


**BASIS FOR OPINIONS**

**Lost Profits from Sunbeam Products Lost**

In my opinion Exel lost profits from the Sunbeam products listed below totaling at least $8,712,000.[6] We calculated lost profits for the following Sunbeam Products:

- BL Series Coffee Maker,
- OPP Series Coffee Maker,
- PL Series Coffee Maker,
- TM Series Pitcher and Brew Basket, and
- PR Series Coffee Maker Reservoir.

Exel provided quotations for these items but could not mold these products because JSW did not provide Exel injection-molding machines.


Operating Revenues and Expenses

The Sunbeam RFQ contains guideline information which bidders can use to prepare their quotes. The Sunbeam RFQ includes information about each part including material, part weight, estimated material cost, injection-molding machine size required, cycle time, number of cavities in the mold, and labor requirements. Cycle time and labor requirements are based on captive molding operations, which are not as efficient as custom molding operations.[7] Using the RFQ and Exel's quotation, we determined the incremental revenues related to each Sunbeam product line. We also calculated the incremental resin and labor expenses using the RFQ, Exel's quotation, and discussions with Dr. Wells.

---

[5] See Exhibit 2.
[6] See Exhibit 3.
[7] Discussion with Dr. Wayne Wells, 3/3/2003

Additionally, we estimated labor, labor burden, installation costs, electricity, and maintenance costs.

<u>Financing Costs</u>

Under the terms of the Line of Credit, JSW agreed to a 5% down payment with the balance due in six months.  Additionally, special terms were also negotiated for two machines ("Special Financing"):

- The Special Financing divided the down payment into three equal amounts to be paid in monthly installments,
- Following the final down payment installment and a six-month period of no payments, Exel was to repay the balance over 11 months with a final balloon payment in the twelfth month, and
- Interest was not to accrue during the Special Financing period.

Using the terms of the Line of Credit and the Special Financing, we determined when Exel could purchase the following additional machines from the incremental monthly cash flows generated from the Sunbeam products lost:

| JSW Machine Model | Number Required |
|---|---|
| JSW110EII | 1 |
| JSW165EII | 2 |
| JSW245EII | 1 |
| JSW310EII | 3 |
| JSW385EII | 2 |
| JSW500EII | 4 |
| JSW720EII | 4 |

Following the six-month grace period under the Line of Credit we modeled that Exel would obtain third party financing based on their cash flow to pay off the remaining balances under the Line of Credit.

6

Lost Profits Calculation

Using the calculations for incremental revenues and expenses and growing Exel's molding operations under the terms of the Line of Credit and Special Financing we calculated the profits lost by Exel on a monthly basis. We then discounted the monthly lost profits to March 2003.

**Additional Lost Profits**

It is my opinion that Exel likely has and will incur economic damages in addition to the lost profits from the Sunbeam products lost as follows;

- Lost profits from additional customers (incremental to current customer base),
- Lost profits related to other Sunbeam products (incremental to products lost), and
- Increased operating costs.

Lost Profits from additional customers and other Sunbeam products

Exel management indicated that several other potential customers were turned away as a result of not having an adequate number of machines to complete custom molding orders. Additionally, Sunbeam has provided recent RFQs to Exel, which Exel cannot complete because it currently does not available capacity to perform this work. Exel could have reinvested the profits earned from molding the lost Sunbeam products as well as these additional lost profits to further grow the business.

Increased Operating Costs

Exel has also experienced an increase in operating costs as a result of purchasing machines other than the JSW injection-molding machines. Examples of these increased costs include, increased down time for the Lucky Goldstar machines, decreased efficiency from the Lucky Goldstar machines, and costs associated with locating other machine manufacturers.

**Lost Incentive Rebate from Greater Brownsville Incentive Corporation**

It is my opinion that Exel did not receive $216,175 of incentives from the Greater Brownsville Incentive Corporation. JSW's breach of contract also affected the incentive

package Exel Bobbins negotiated with the Greater Brownsville Incentive Corporation. The incentive amounts were to be made annually for two years following the date of the agreement, and was estimated to total $271,175 over the term of the agreement as outlined below.

| | Up Front | Year 1 Anniversary | Year 2 Anniversary |
|---|---|---|---|
| Equipment Relocation Credit | $ 50,000 | $ | $ |
| Employee Relocation Credit | 5,000 | | |
| Lease Assistance Credit | | 70,000 | 60,375 |
| Job Creation Credit | | 54,600 | 31,200 |
| Totals | $ 55,000 | $ 124,600 | $ 91,575 |
| **Total Incentive Package** | **$ 271,175** | | |

*Source: Project Agreement between Exel and GBIC dated 5/8/2000*

Amounts not utilized at the first year anniversary could be carried over to the second year. Exel collected the up front money of $55,000 to assist in the relocation of the JSW310 to Brownsville, Texas and to assist in management relocation. Exel did not receive the Year 1 and Year 2 Anniversary incentives because Exel did not meet the job creation requirements of the Incentive Program.

* * * * *

My opinions are based upon information provided and procedures performed to date. I expect to update my report, as additional information becomes available and as our analysis continues.

This report is solely for use in connection with the above referenced matter and is not to be distributed or referred to for any other purpose outside this litigation without the express written consent of PricewaterhouseCoopers.

William B. Abington
March 4, 2003

# EXHIBIT 1

# PRICEWATERHOUSECOOPERS ⓡ

WILLIAM B. ABINGTON

| | |
|---|---|
| **POSITION** | Partner - PricewaterhouseCoopers LLP, Houston, Texas. Directs Firm's Financial Advisory Services, Energy Industry throughout the United States. |
| **RANGE OF EXPERIENCE** | Over 20 years of experience in providing litigation and consulting services, audit and tax services, internal control review and financial analysis and valuation. Is a leader of the Firm's Energy Financial Advisory Services and Environmental Practice. Litigation and consulting services have included accounting analysis, valuations, lost profits analysis, market share studies, business interruption analysis and various economic calculations. Has provided services to clients around the world. |

**SELECTED EXPERIENCE**

**Electric and Utilities**

Performed valuation of an ownership interest in an Indonesian project that included the construction of a co-generation plant and a railroad, as well as the development of a coalmine. Procedures included analysis of pro-forma financial information for each component of the project.

Analyzed trading activity for electricity and natural gas for all regions in the United States. Analyzed back-to-back trades and other trades that might be considered round trip trades. Reviewed business purpose of trades and documented methodology and findings.

Extracted trading data from computer systems for energy commodities over two-year period. Determined nature of trade by reviewing trader log books and other documentation, listening to tapes, and interviewing traders.

Performed valuation of co-generation facility at various stages of construction. Reviewed gas supply agreement, power purchase agreement, permitting status, and other significant factors that contributed to the value of the facility.

Analyzed potential profit associated with non-construction of co-generation facility and lost agreement with Utility Company. Reviewed co-generation facility construction plans, power source and financial schedules. Facility was to be built in Colorado and fueled by a nearby natural gas field.

Valued a call option for the purchase of electricity. Reviewed portfolio components, telephone logs and market price information. Determined the loss associated with the failure to deliver electricity upon exercise of the call.

Reviewed coal supply agreement and costs associated with production and loading, for purposes of re-negotiating agreement. Review involved analysis of fixed fee components and unit price components. Labor, equipment, maintenance, overhead, supplies and other accounts were analyzed. Volumes produced were also analyzed and compared to associated costs.

**PRICEWATERHOUSECOOPERS** ⓘ                    WILLIAM B. ABINGTON

### Petroleum – Upstream

Analysis of joint venture between government of Turkmenistan and Foreign Party Argentine based Oil Company to develop oil fields near the Caspian Sea. Read contracts and agreements for purposes of understanding responsibilities and obligations of parties. Analyzed capital, operating and financing expenditures.

Analyzed oil purchases made by company pursuant to the terms of a call provision arrangement contained in a Lease and Farmout Agreement. Reviewed pricing and volumetric provisions of the Agreement. Determined the appropriate price to be paid according to the Agreement and compared that price to the price actually paid.

Analyzed royalty payments made to Federal Government on oil production across the United States. Calculated market value at the lease, offshore and onshore, in accordance with federal requirements. Determined royalty price paid to Federal Government and applicable volumes.

Analyzed amount of class settlement to private owners on oil royalty payments and working interest payments made by producer. Determined fairness of settlement based on set standard. Analyzed original royalty and working interest paid, relevant volumes, and settlement price.

Reviewed natural gas royalty payment records of producer. Analyzed production on federal properties and pricing between related parties and third parties. Determined applicable production volume and price paid to Federal Government. Considered U.S. Code of Federal Regulations pricing benchmarks.

Reviewed Company's method for calculating and paying royalties to the Federal Government on oil production. Compared method to the U.S. Code of Federal Regulations. Created electronic model for use in changing variables.

Analyzed price paid for oil and posted prices over a period of ten years. Determined applicable volumes and compared price paid to prices of other buyers. Reviewed oil contracts and production data associated with agreement between producer and buyer.

Coordinated gathering of production data from various oil companies for purposes of identifying volumetric amounts for specific interest owners in specific fields.

Analyzed posted prices for multiple oil companies and compared to other markets such as the New York Mercantile Exchange futures market. Evaluated transportation costs and other differentials as part of overall analysis. Determined value of oil at the lease.

Reviewed royalty terms of Wyoming lease and company payment methodology. Analyzed gas and condensate pricing and compared to market prices. Reviewed company methodology for calculating severance taxes.

Reviewed Company's records and methodology used for paying royalties on natural gas production. Considered whether method used to calculate royalties was fair and consistently applied to multiple royalty owners.

Identified specific natural gas wells in dispute and determination of applicable production. Analyzed related company transportation costs associated with payment of royalties.

**PRICEWATERHOUSECOOPERS** 🄿🄲🄦                    WILLIAM B. ABINGTON

Analyzed costs associated with development of oil field and analyzed cost flows related to development and production. Also reviewed transactions and corporate structure for purposes of piercing the corporate veil.

Analyzed shareholder value associated with Company strategic plan in comparison to hostile takeover offer price. Analysis involved review of multiple divisions of this large oil company, including exploration and production, refining, retail and marketing. Reviewed major underlying assumptions in Company strategic plan and determined the impact that changed assumptions would have on projected shareholder value.

Analyzed and interpreted accounting language of lease agreements, division orders and related agreements. Also, prepared database of all production and pricing factors for royalty calculation scenarios. Issue involved natural gas royalty matter related to operating, pipeline and marketing companies.

Analyzed production on oil lease and associated revenue and expenses. Reviewed Lease Operating Expenses and Capital Expenses. Determined whether lease was producing in paying quantities.

Analyzed Take or Pay contracts in the gas industry and calculated losses as a result of contract breaches. Analysis included review of contract commitments and review of replacement gas.

Reviewed lease terms and calculated loss associated with alleged breach of lease agreement. Plaintiff claimed Defendant breached continuous drilling terms of lease and that Plaintiff was owed revenue subsequent to alleged breach.

**Petroleum - Downstream**

Analyzed the financial performance of approximately 30 branded gasoline and convenience store stations and compared the results to a comparable group of stations. Reviewed terms of contract between station owner and oil company, specifically evaluating compliance with measurable components of contract. Analyzed the impact of the performance of the stations to the company as a whole.

Analyzed post purchases price adjustment process. Reviewed pricing terms and accounting provisions of contract. Reviewed adjustments to financial statements. Determined whether adjustments were made in the ordinary course of business and the impact of the adjustments to the value of the business and the purchase price.

Analyzed claimed lost profits of distribution of oil field service tools. Reviewed Distributorship Agreement and Commissioned Sales Agreement for accounting and financial provisions. Analyzed customer base and financial statements of distributor, specifically sales and gross margins.

Analyzed antitrust claim in the natural gas gathering and processing markets. Performed market analysis of business. Analyzed likely causes for particular company successes and failures to gain customers. Analyzed sales, gross margins, capital expenditures and operating expenses of company.

Valued sale of 200 gasoline and convenience stores. Reviewed environmental concerns and analyzed capital expenditures associated with ongoing operations. Determined impact of business plan on value of company.

3

**PRICEWATERHOUSE(COOPERS** 🏢                    WILLIAM B. ABINGTON

Valued contractor owned gasoline stations and analyzed profits and projected profits. Researched market and business conditions. Prepared financial model to project various revenue scenarios.

Analyzed the profitability of various dealer service stations for purposes of valuing these stations. Used comparable sales and discounted cash flow methods to determine values of service stations.

Analyzed gas plant and gathering system capital and operating expenditures. Separated these expenditures for purposes of unbundling the combined fee for $CO_2$ gas treatment and gas gathering services. Reviewed historical and forecasted data and presented findings to the Mineral Management Service and State of New Mexico.

Led due diligence and review of division of major oil field service company. Review included R&D department, facilities, analysis of historical and projected financial results, and assessment of competitors and customers.

Analyzed gas plant processing agreement and calculations involving liquids inventory, pricing and sales. Issue involved Pipeline Company and natural gas processing contract. Worked on accounting aspects and valuation of agreement concerning purchase of hydrocarbons.

Researched the potential market for oil tool product and analyzed the capability of the Company to market, compete, and profit from the product. Reviewed analysis associated with projected sales and profits in the U.S. market and in foreign markets. Analyzed valuation of Patent.

Analyzed suspected losses associated with natural gas contracts. Reviewed gas contracts, pipeline construction, and financial performance of Joint Venture. Valued Joint Venture interest considering various scenarios with the gas contracts.

Reviewed natural gas liquid agreements between pipeline company and natural gas processing company. Calculated lost profits including analysis of liquids inventory, pricing and sales.

**Environmental**

Compiled and analyzed the costs of clean up efforts related to an oil spill resulting from a ruptured pipeline in navigable waters. Responsible parties were designated pursuant the Oil Spill Pollution Act of 1990. The company's clean up costs, settlement and litigation costs, and other related costs were accumulated for claim purposes.

Analyzed costs associated with environmental clean up effort at contaminated petrochemical site. Analysis included review of NCP requirements, adequacy of cost documentation and accuracy of accounting. The company's process for accumulating costs and allocating to clean up units was also reviewed for adequacy.

Analyzed cost presented to a PRP in a cost contribution claim. Analysis included review of adequacy of documentation using the National Contingency Plan and generally accepted accounting practices.

4

 **WILLIAM B. ABINGTON**

Prepared loss of use and economic loss analysis for city that owns property that was contaminated over many years. Analysis included loss of natural resource use, loss of facility use, diminution of property, and loss of tax revenue.

Reviewed costs associated with oil spill off the California coast. Analyzed activities performed and reasonableness of clean up costs. Reviewed financial controls over operations for purposes of evaluating a cost reimbursement claim.

Analyzed incurred cost claim brought by the United States Coast Guard against responsible parties due to pipeline rupture and petroleum spill. Reviewed USCG documentation of activities and cleanup efforts, USCG Technical Operating Procedures, and procurement controls utilized. Analyzed necessity and reasonableness of costs and determined adequacy of cost documentation.

Served as Trustee responsible for overseeing the cleanup activities and funding associated with nuclear waste site. Responsibilities include contractor procurement management of budget and compliance with applicable regulations.

Prepared cost claim for environmental cleanup activities associated with oil spill in navigable waters. Procedures included identifying activities eligible for cost reimbursement, compiling costs, gathering cost documentation and presenting claim as required by the United States government.

Reviewed EPA and TNRCC documentation in connection with a government incurred cost claim for Superfund Site near Dallas. This included reviewing EPA financial documentation to determine if costs were supported and consistent with the National Contingency Plan, and TNRCC costs to determine that these costs were supported and that EPA had properly accounted for them in the incurred cost claim.

Worked with company to establish processes for the control of remediation costs at large Superfund site. Included developing annual budget process for all contractors, change order process and payment process. Also, adapted accounting system to meet needs of remediation management and provide meaningful and timely financial reports.

Reviewed documentation relating to government-incurred cost claim for an emergency response cleanup on behalf of a principal PRP at a Superfund Site near Odessa. This included a review of the EPA Itemized Cost Summary Report and the summary package of documentation provided by the EPA, to determine that the claimed costs were supported by appropriate documentation and consistent with the NCP.

Analyzed incurred and projected remediation costs in connection with a contractor's claim, against a PRP group for a Superfund Site near Houston. This involved an extensive review and analysis of the contractor's bid, budget documentation, progress reports and accounting records, as well as various EPA remediation documents.

Reviewed reclamation and other contractor billings at environmental site. Determined costs that were reasonable and adequately supported. Established process for Company to manage contractor procurement. Created financial control system to enable owner to manage ongoing construction, reclamation and remediation.

# PRICEWATERHOUSECOOPERS ⊠

## WILLIAM B. ABINGTON

Analyzed facility's records for types of waste treated, customers of the facility, profitability of the business and related party transactions for a TSD dump site regulated by RCRA provisions, and subject of an antitrust lawsuit. TNRCC facility records were reviewed for market data.

Reviewed corporate structure and directors and officers of global entities for purposes of piercing the corporate veil and establishing owner operator liability under CERCLA. Analyzed financial and other transactions between related entities and economic reliance of one to another. Dispute involved costs incurred at Superfund Sites.

Analyzed data relating to a deal involving the permitting, construction, and operation of a hazardous waste site regulated by RCRA. Determined potential market and calculated expected revenue, capital costs and operating costs.

Prepared analysis involving residential property value diminution relating to over 250 home sites. Analysis includes preparing database of sales in subject area and comparable areas, regression analysis, and coordination of survey activity. Also analyzed development and demographic patterns.

Estimated company liability for eleven Superfund Sites. Analyzed third party and company costs associated with investigations, feasibility studies, cleanup activities and maintenance. Also analyzed civil claims relating to Sites. Analysis included review of remedial action plans, engineering estimates and company direct involvement.

Reviewed Company process for estimating environmental liability for portfolio of CERCLA and State sites. Interviewed site managers and documented best practices used within Company. Used accounting guidelines, Company objectives and best practices to flowchart the process that Company should use for estimating its environmental liability.

Analyzed costs associated with cleanup of hazardous waste site in Newfoundland. Reviewed remediation process. Determined if costs charged to site were in accordance with Agreement.

Reviewed environmental management process and internal controls over such. Recommended improvements to Management of this oil drilling company.

Analyzed losses associated with oil spill in coastal waters. Work included analysis of personal property loss and commercial lost profits related to fishing and animal breeding.

Analyzed contractor claim related to clean up activities at super-fund site in North Carolina. Reviewed contract, change orders and work performed considering potential changes in scope. Analyzed additional units of work performed by contractor. Compared contractor's budget to actual cost incurred and calculated amount reimbursable to contractor under the terms of he contract.

## Other

Determined economic loss associated with fire at warehouse of major food company. Analyzed incremental cost incurred by company as a result of fire. Calculated lost profits related to lost product and down time of facility.

6

 **WILLIAM B. ABINGTON**

Reviewed economic loss claims and prepared an analysis related to alleged breach of employment contract. Claim against closely held oil company for economic loss included lost earnings and stock option losses.

Analyzed expenses of water utility and built a financial model to calculate the rate that the utility could charge its customers. Testified before the Texas Public Utility Commission.

Analyzed three years of certain financial accounts at this Bank. Various insider transactions and misappropriation of funds were discovered. Presented findings orally and in writing to the Bank Board.

For creditor of large privately owned college dormitory, reviewed four years of financial activity and records of dormitory. Testified in action to have debtor in possession removed as manager of property.

Calculated economic loss experienced by food maker resulting from excess raw material charges and from purchase of bad raw material product.

Reviewed operations of social and recreational club. Analyzed revenue member fees and allocated costs.

Worked for bankruptcy trustee in substantive consolidation matter. Reviewed four years of business activity, management decisions and financial performance to determine substance and nature.

Traced funds associated with this $400 million mortgage-financing scam. Began tracing with six bank accounts and identified another 40 accounts domestically and abroad. Identified third party recipients of funds. Created database to compile and present findings.

**EDUCATION**          Mr. Abington is a 1981 honors graduate of Southwest Texas State University.

**PROFESSIONAL**       Mr. Abington is a Certified Public Accountant and a Certified Fraud Examiner.
**AFFILIATIONS**       He is a member of the American Institute of Certified Public Accountants, Texas Society of Certified Public Accountants, National Association of Certified Fraud Examiners, Petroleum Accountants Society of Houston, and American Bar Association Section of Natural Resources, Energy and Environmental Law.

**EXPERT**             J&E Oil, Inc. v. ATOFINA Petrochemicals, Inc. f/k/a FINA Oil and Chemical Co.
**TESTIMONY**          & Alon, USA, L.P. v. J&E Oil Co., Inc. and Jerry Barth
**PAST FOUR**          206th Judicial District Court of Hidalgo County, Texas Cause
**YEARS**              Number C-2174-00-D-1

American Central Eastern Texas Gas Company, Ltd. Partnership et al. v. Union Pacific Resources Company, et al.
U.S. District Court, Eastern District of Texas, Marshall Division Civil Action Number 2-98-CV-0239-TJW

LG&E Capital Corporation v. Tenaska VI, L.P., et al.
U.S. District Court, District of Nebraska Civil Action Number 8:99 CV 258

7

# PRICEWATERHOUSECOOPERS ⓘ

**WILLIAM B. ABINGTON**

| | |
|---|---|
| **EXPERT**<br>**TESTIMONY**<br>**(CONTINUED)** | LG&E Energy Marketing v. City of Springfield, Illinois, City Water, Light and Power Company<br>U.S. District Court, Western District of Kentucky, Louisville Division<br>Civil Action Number 98 CV 485-H |

LG&E Energy Marketing v. City of Springfield, Illinois, City Water, Light and Power Company
U.S. District Court, Western District of Kentucky, Louisville Division
Civil Action Number 98 CV 485-H

Lycon Inc. v. EVI Oil Tools, Inc. et al.
U.S. District Court, Western District of Louisiana, Lafayette-Opelousas Division
Civil Action Number 98 CV-2125

MDL No. 1206, In Re. Lease Oil Antitrust Litigation
U.S. District Court, Southern District of Texas, Corpus Christi Division

Harris County Outdoor Advertising Association et al. v. City of Houston
281st Judicial District Court of Harris County Cause Number 87-00827A

Marvin Wolf, et al. v. Chevron U.S.A. Inc., et al.
District Court of the Third Judicial District in and for the County of Uinta, State of Wyoming Civil Action 97-132

FINA Oil and Chemical Company v. Pester Marketing Company et al.
In the United States District Court for the District of Kansas
Cause Number 95-1367-JTM

Beazer East, Inc. v. CSX Transportation, Inc.
U.S. District Court, Western District of Pennsylvania Civil Action Number 93-0861

H.S. Finkelstein, Individually, et al. v. TransAmerican Natural Gas Corporation, et al. District Court of Zapata County, Texas, 49th Judicial District
Cause Number 2824

**PUBLICATIONS**

William B. Abington – Article titled, "Controlling Environmental Remediation Costs and Claims at Hazardous Waste Sites", published in the *Journal of Construction Accounting & Taxation.*

William B. Abington – Co-author of a chapter entitled "Acceleration Claims", published by Wiley Law Publications in the book, *Proving and Pricing Construction Claims.*

**EXHIBIT 2**

### DOCUMENTS REVIEWED

We have reviewed the following information and documentation in calculating the damages and lost profits to Exel Bobbins;

     a.   Exel Bobbins' financial statements 1998 through present

     b.   Contracts between JSW and Exel

     c.   JSW new machine quotations

     d.   Lease agreements entered into by Exel

     e.   Correspondence between Sunbeam and Exel

     f.   Correspondence between JSW and Exel

     g.   Various requests for quotations

     h.   Project Agreement and correspondence between Exel and Brownsville Economic Development Council

     i.   Deposition of Steve Becker and exhibits

     j.   Deposition of Gerald Johnson and exhibits

     k.   Deposition of Hector Lucio and exhibits

     l.   Deposition of Dr. Wayne Wells

Additionally, we have performed the following;

     a.   Discussions with Steve Becker

     b.   Discussions with Dr. Wayne Wells

     c.   Tour of the Exel facility in Brownsville, Texas

**EXHIBIT 3**

• PricewaterhouseCoopers LLP

•

***Exel Bobbins and Plastic Components, Inc.***
***Lost Profit Calculation as of March 15, 2003***
***Summary of Lost Profits***

Revenue by Product

| | |
|---|---|
| BL | $1,596,954 |
| PL | 14,168,747 |
| OPP | 12,197,763 |
| TEA | 2,382,561 |
| PL Replacement | 102,060 |
| OPP Replacement | 161,063 |
| PR Reservoir | 2,956,111 |
| Total Revenues Lost | $33,565,257 |

Expenses

| | |
|---|---|
| Material Cost | $11,402,377 |
| Labor | 3,870,570 |
| Labor Burden | 1,548,228 |
| Installation of Injection Molding Machines | 313,800 |
| Electricity | 1,147,271 |
| Maintenance | 548,731 |
| Injection Molding Machine Payments | 4,080,582 |
| Total Expenses | $22,911,560 |

Net Lost Profits    $10,653,698

Lost Profits After Discounting    **$8,712,521**

PricewaterhouseCoopers LLP
Exel Bobbins

DRAFT - Subject to Change
For Discussion Purposes Only
Privileged and Confidential

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Summary of Lost Profits*

Revenue by Product

| | |
|---|---:|
| BL | $1,596,954 |
| PL | 14,168,747 |
| OPP | 12,197,763 |
| TEA | 2,382,561 |
| PL Replacement | 102,060 |
| OPP Replacement | 161,063 |
| PR Reservoir | 2,956,111 |
| Total Revenues Lost | $33,565,257 |

Expenses

| | |
|---|---:|
| Material Cost | $11,402,377 |
| Labor | 3,870,570 |
| Labor Burden | 1,548,228 |
| Installation of Injection Molding Machines | 313,800 |
| Electricity | 1,147,271 |
| Maintenance | 548,731 |
| Injection Molding Machine Payments | 4,080,582 |
| Total Expenses | $22,911,560 |

| | |
|---|---:|
| Net Lost Profits | $10,653,698 |
| Lost Profits After Discounting | **$8,712,521** |

PricewaterhouseCoopers LLP
Exel Bobbins

DRAFT - Subject to Change
For Discussion Purposes Only
Privileged and Confidential

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Listing of Variables*

All inputs denoted in yellow highlighted boxes
*Sources denoted in red*

| | | |
|---|---|---|
| Beginning Date | 5/1/2001 | *Complaint* |
| Court Date (Date of Calculation) | 3/15/2003 | *Complaint* |
| Damage Period End Date | 4/30/2006 | |
| Damage Period | 5.00 years | |
| | | |
| Discount Rate | 18% | |
| | | |
| Interest Rate (Machine Financing) | 10.00% | |
| Payment Periods | 54 months | *Lucky Goldstar International* |
| | | |
| Cycle Time Efficiency Improvements | 20.00% seconds | *S. Becker / W. Wells* |
| Machine Utilization | 0.9167 | *W. Wells* |
| Number of Shifts | 3 | |
| Operating Days per Week | 5 | |
| Labor Burden | 0.40 | |
| Defective Parts Allowance | 0.50% | *W. Wells* |
| Accessories Percentage | 25.00% | *W. Wells* |
| Installation of Injection Molding Machines | 10.00% of the Machine Cost | *W. Wells* |
| | | |
| Average Monthly Utilities Expense (per Machine) | $1,313 | *Average cost per machine per month obtained from Exel Bobbins Financials* |
| | | |
| Assumed Machine Set-up Time | 1 months | *W. Wells* |

| Resins<br>*Source: RFQs* | Market Price<br>($/Pound) |
|---|---|
| Polypropylene | 0.3150 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 2.2400 |
| Lexan | 1.6500 |
| Styrene Acrilonitrile (SAN) | 0.6300 |
| Concentrated Black Colorant | 1.5000 |
| Concentrated MC Teal Colorant | 3.1400 |
| Concentrated White Colorant | 1.5500 |

**Labor Rates Per Hour**
*Source: Brownsville Area Manufacturing Wage and Benefits Reports - 2002*

| | Average | Number of Employees<br>Needed |
|---|---|---|
| Machine Operator | $6.89 | 37 |
| Mechanic | 11.83 | 2 |
| Shift Leader | 8.89 | 4 |
| Office Secretary | 9.94 | 1 |
| Plant Manager | 63,000.00 | 1 |
| QC Supervisor | 9.82 | 3 |
| Mold Technician | 14.15 | 3 |

**JSW Machine Quotes**
*Source: JSW*

| | Tonage | Average |
|---|---|---|
| J085EII | 85 | $76,500 |
| J110EII | 110 | 84,835 |
| J165EII | 165 | 99,120 |
| J245EII | 245 | 118,772 |
| J310EII | 310 | 124,652 |
| J385EII | 385 | 158,672 |
| J500EII | 500 | 204,214 |
| J720EII | 720 | 307,000 |

PricewaterhouseCoopers LLP
Exel Bobbins

*Exel Bobbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Present Value Calculation*

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | |
| BL Series Revenue | $0 | $18,018 | $19,019 | $19,019 | $24,515 | $24,515 | $24,515 | $24,515 | $24,515 | $24,515 | $24,515 |
| PL Series Revenue | 0 | 38,057 | 38,057 | 50,762 | 76,277 | 76,277 | 76,277 | 76,277 | 76,277 | 76,277 | 117,087 |
| OPP Series Revenue | 0 | 16,175 | 30,800 | 44,175 | 44,175 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 |
| TEA Series Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PL Replacement Parts Revenue | 0 | 0 | 0 | 0 | 1,823 | 1,823 | 1,823 | 43,961 | 43,961 | 43,961 | 43,961 |
| OPP Replacement Parts Revenue | 0 | 0 | 1,463 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 0 | 0 | 0 | 0 | 0 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 0 | 72,250 | 89,338 | 116,755 | 149,589 | 229,839 | 284,582 | 328,543 | 328,543 | 328,543 | 369,353 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | |
| **Material:** | | | | | | | | | | | |
| Polypropylene | 0 | 11,942 | 15,459 | 19,072 | 29,593 | 55,931 | 79,585 | 79,585 | 79,585 | 79,585 | 90,095 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 0 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 0 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 0 | 0 | 0 | 35 | 466 | 466 | 466 | 466 | 466 | 466 | 781 |
| Concentrated MC Teal Colorant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concentrated White Colorant | 0 | 2,455 | 2,796 | 3,073 | 3,366 | 5,982 | 5,982 | 5,982 | 5,982 | 5,982 | 6,687 |
| **Total Material Cost** | 0 | 17,998 | 21,856 | 25,781 | 37,027 | 65,980 | 89,634 | 114,261 | 114,261 | 114,261 | 125,792 |
| Labor | 0 | 0 | 13,929 | 17,097 | 18,494 | 28,215 | 43,697 | 44,265 | 54,926 | 48,447 | 50,607 |
| Labor Burden | 0 | 0 | 5,571 | 6,839 | 7,398 | 11,286 | 17,479 | 17,706 | 21,971 | 19,379 | 20,243 |
| Installation of Injection Molding Machines | 28,905 | 9,912 | 9,912 | 11,877 | 28,332 | 30,700 | 30,700 | 0 | 0 | 12,465 | 28,332 |
| Electricity | 0 | 2,625 | 3,938 | 5,251 | 6,563 | 9,189 | 10,501 | 11,814 | 11,814 | 11,814 | 13,127 |
| Maintenance | 0 | 1,004 | 1,348 | 1,692 | 2,104 | 3,088 | 4,154 | 5,220 | 5,220 | 5,220 | 5,653 |
| Injection Molding Machine Payments | 9,973 | 13,093 | 8,843 | 10,717 | 22,541 | 25,689 | 27,358 | 10,325 | 17,479 | 28,529 | 46,145 |
| **Total Variable Expenses** | 38,878 | 44,633 | 65,397 | 79,254 | 122,460 | 174,147 | 223,523 | 203,590 | 225,671 | 240,115 | 289,898 |
| **Profit Lost** | (38,878) | 27,617 | 23,941 | 37,501 | 27,129 | 55,693 | 61,059 | 124,953 | 102,872 | 88,428 | 79,456 |
| Discount Factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| PV of Profit Lost | $ (38,878) | $ 27,617 | $ 23,941 | $ 37,501 | $ 27,129 | $ 55,693 | $ 61,059 | $ 124,953 | $ 102,872 | $ 88,428 | $ 79,456 |

**Total PV of Profit Lost**  $ 8,712,521

1

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Present Value Calculation**

| | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 223,125 | 223,125 | 223,125 | 223,125 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 154,425 | 154,425 | 154,425 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 509,965 | 509,965 | 509,965 | 597,153 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | |
| Material | | | | | | | | | | | |
| Polypropylene | 130,880 | 130,880 | 130,880 | 158,210 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitric (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 13,037 | 13,037 | 13,037 | 15,768 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 |
| **Total Material Cost** | 173,902 | 173,902 | 173,902 | 203,964 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 |
| Labor | 65,936 | 67,670 | 64,833 | 70,507 | 69,463 | 74,946 | 78,114 | 68,610 | 71,778 | 74,946 | 74,946 |
| Labor Burden | 26,175 | 27,068 | 25,933 | 28,203 | 27,785 | 29,978 | 31,246 | 27,444 | 28,711 | 29,978 | 29,978 |
| Installation of Injection Molding Machines | 0 | 0 | 40,843 | 20,421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 18,377 | 18,377 | 18,377 | 21,003 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 |
| Maintenance | 8,769 | 8,769 | 8,769 | 10,187 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 |
| Injection Molding Machine Payments | 45,121 | 47,830 | 81,735 | 70,082 | 57,318 | 283,634 | 65,665 | 65,665 | 74,544 | 78,983 | 78,983 |
| **Total Variable Expenses** | 337,779 | 343,616 | 414,392 | 424,367 | 414,611 | 648,602 | 435,069 | 421,763 | 435,077 | 443,951 | 443,951 |
| Profit Lost | 172,186 | 166,349 | 95,573 | 172,786 | 248,750 | 14,759 | 228,292 | 241,598 | 228,284 | 219,410 | 219,410 |
| Discount Factor | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 0.98522 | 0.97066 |
| PV of Profit Lost | 172,186 | 166,349 | 95,573 | 172,786 | 248,750 | 14,759 | 228,292 | 241,598 | 228,284 | 216,167 | 212,973 |
| **Total PV of Profit Lost** | $ 172,186 | $ 166,349 | $ 95,573 | $ 172,786 | $ 248,750 | $ 14,759 | $ 228,292 | $ 241,598 | $ 228,284 | $ 216,167 | $ 212,973 |

PricewaterhouseCoopers LLP
Exel Bobbins

Exel Bobbins and Plastics Components, Inc.
Lost Profit Calculation as of March 15, 2003
Present Value Calculation

| | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | |
| **Material** | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 |
| **Total Material Cost** | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 |
| Labor | 74,946 | 78,114 | 68,610 | 78,114 | 74,946 | 68,610 | 78,114 | 74,946 | 71,778 | 74,946 | 74,946 |
| Labor Burden | 29,978 | 31,246 | 27,444 | 31,246 | 29,978 | 27,444 | 31,246 | 29,978 | 28,711 | 29,978 | 29,978 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 |
| Maintenance | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 |
| Injection Molding Machine Payments | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 |
| **Total Variable Expenses** | 443,951 | 448,386 | 435,081 | 448,386 | 443,951 | 435,081 | 448,386 | 443,951 | 439,516 | 443,951 | 443,951 |
| **Profit Lost** | 219,410 | 214,975 | 228,280 | 214,975 | 219,410 | 228,280 | 214,975 | 219,410 | 223,845 | 219,410 | 219,410 |
| Discount Factor | 0.91454 | 0.90103 | 0.88771 | 0.87459 | 0.86167 | 0.84893 | 0.83639 | 0.82403 | 0.81185 | 0.79985 | 0.78803 |
| **PV of Profit Lost** | $ 200,659 | $ 193,698 | $ 202,647 | $ 188,015 | $ 189,058 | $ 193,795 | $ 179,802 | $ 180,800 | $ 181,728 | $ 175,495 | $ 172,902 |
| **Total PV of Profit Lost** | $ | | | | | | | | | | |

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Present Value Calculation**

| | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 | 663,361 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | |
| **Material** | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 | 19,656 |
| **Total Material Cost** | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 | 226,833 |
| Labor | 74,946 | 78,114 | 71,778 | 68,610 | 78,114 | 71,778 | 74,946 | 74,946 | 71,778 | 78,114 | 74,946 |
| Labor Burden | 29,978 | 31,246 | 28,711 | 27,444 | 31,246 | 28,711 | 29,978 | 29,978 | 28,711 | 31,246 | 29,978 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 | 22,315 |
| Maintenance | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 | 10,896 |
| Injection Molding Machine Payments | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 | 78,983 |
| **Total Variable Expenses** | 443,951 | 448,386 | 439,516 | 435,081 | 448,386 | 439,516 | 443,951 | 443,951 | 439,516 | 448,386 | 443,951 |
| **Profit Lost** | 219,410 | 214,975 | 223,845 | 228,280 | 214,975 | 223,845 | 219,410 | 219,410 | 223,845 | 214,975 | 219,410 |
| Discount Factor | 0.74247 | 0.73150 | 0.72069 | 0.71004 | 0.69954 | 0.68921 | 0.67902 | 0.66899 | 0.65910 | 0.64936 | 0.63976 |
| **PV of Profit Lost** | $162,905 $ | 157,253 $ | 161,322 $ | 162,087 $ | 150,384 $ | 154,275 $ | 148,984 $ | 146,782 $ | 147,536 $ | 139,596 $ | 140,370 $ |
| **Total PV of Profit Lost** | | | | | | | | | | | |

4

PricewaterhouseCoopers LLP
Excel Bobbins

**Excel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Present Value Calculation**

| | January-06 | February-06 | March-06 | April-06 | Totals |
|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $1,596,954 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 14,168,747 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 12,197,763 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 2,382,561 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 102,060 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 161,063 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 2,956,111 |
| **Total Revenues Lost:** | 663,361 | 663,361 | 663,361 | 663,361 | 33,565,257 |
| **Variable Expenses to Produce Products:** | | | | | |
| **Material:** | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 8,843,856 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 204,540 |
| Lexan | 135 | 135 | 135 | 135 | 7,950 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 1,305,209 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 42,753 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 44,067 |
| Concentrated White Colorant | 19,656 | 19,656 | 19,656 | 19,656 | 954,002 |
| **Total Material Cost** | 226,833 | 226,833 | 226,833 | 226,833 | 11,402,377 |
| **Labor** | | | | | |
| Labor | 74,946 | 68,610 | 78,114 | 68,610 | 3,870,570 |
| Labor Burden | 29,978 | 27,444 | 31,246 | 27,444 | 1,548,228 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 313,800 |
| Electricity | 22,315 | 22,315 | 22,315 | 22,315 | 1,147,271 |
| Maintenance | 10,896 | 10,896 | 10,896 | 10,896 | 548,731 |
| Injection Molding Machine Payments | 76,873 | 76,335 | 75,689 | 74,149 | 4,080,582 |
| **Total Variable Expenses** | 441,842 | 432,433 | 445,093 | 430,248 | 22,911,560 |
| **Profit Lost** | 221,519 | 230,928 | 218,268 | 233,113 | 10,653,698 |
| **Discount Factor** | 0.60277 | 0.59387 | 0.58509 | 0.57644 | |
| **PV of Profit Lost** | $ 133,526 | $ 137,140 | $ 127,706 | $ 134,377 | $ 8,712,521 |
| **Total PV of Profit Lost** | | | | | |

5

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Lost Revenues*

| Model | Part Number | Production Start Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 4/1/2002 | | | | | | | | | | | | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 |
| BL | 4701 | 6/1/2001 | | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 |
| BL | 4703 | 9/1/2001 | | | | | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 |
| BL | 5245 | 7/1/2001 | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| BL | 4708 | 7/1/2001 | | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 |
| BL | 4707 | 6/1/2001 | | | | | | | | | | | | | | | | | |
| PR | 3640W | 11/1/2002 | | | | | | | | | | | | | | | 1,144 | 1,144 | 1,144 |
| TEA | 6307 | 7/1/2001 | | | | | | | | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 54,743 | 54,743 | 54,743 |
| TEA | 4417 | 12/1/2001 | | | | | | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 |
| OPP | 4704-00-805 | 10/1/2001 | | | | | | | | | | | | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| OPP | 5245 | 10/1/2002 | | | | | | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 |
| OPP | 4703-001-805 | 4/1/2002 | | | | 16,175 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 |
| OPP | 4705-000-805 | 10/1/2001 | | | | | | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 |
| OPP | 5244-000-805 | 4/1/2002 | | | | | | | | | | | | 43,961 | 43,961 | 43,961 | 45,105 | 45,105 | 45,105 |
| OPP | 4707 | 10/1/2002 | | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 |
| OPP | 5349-000-805 | 8/1/2001 | | | | | | | | | | | | | | | 1,144 | 1,144 | 1,144 |
| OPP | 5349-000-805 | 7/1/2001 | | | | | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 |
| OPP-R | 3611-000-805 | 8/1/2001 | | | | | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 |
| OPP | 3611-000-805 | 7/1/2001 | | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 |
| PL | 10911-000-805 | 7/1/2001 | | | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 |
| PL | 10911-000-805 | 3/1/2002 | | | | | | | | | | | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 |
| PL | 10912-000-805 | 3/1/2002 | | | | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| PL | 10913-000-805 | 3/1/2002 | | | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 |
| PL | 10691-000-098 | 3/1/2002 | | | | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 |
| PL | 10691-000-098 | 6/1/2001 | | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 |
| PL | 10913-000-805 | 3/1/2002 | | | | | | | | | | | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 |
| PL | 10902-000-805 | 11/1/2002 | | | | | | | | | | | | | | | 82,250 | 82,250 | 82,250 |
| PL | 10906-001-098 | 9/1/2001 | | | | | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 |
| PL-R | 10691-000-098 | 9/1/2001 | | | | | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 |
| PL-R | 10906-000-098 | 9/1/2001 | | | | | | | | | | | | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 |
| PL | 10906-000-098 | 9/1/2001 | | | | | | | | | | | | | | | | | |
| PL | 10906-000-098 | 8/1/2001 | | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 |
| PL | 10911-000-098 | 9/1/2001 | | | | | | | | | | | | | | | | | |
| PL | 081422-000-089 | 6/1/2001 | | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 |
| **Total Revenue** | | | **$0** | **$72,250** | **$89,338** | **$116,755** | **$169,589** | **$239,839** | **$284,582** | **$328,543** | **$328,543** | **$328,543** | **$369,353** | **$426,571** | **$426,571** | **$426,571** | **$509,965** | **$509,965** | **$509,965** |

**Revenue by Product Line:**

| | | | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | | | 0 | 18,018 | 19,019 | 19,019 | 24,515 | 24,515 | 24,515 | 24,515 | 24,515 | 24,515 | 24,515 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| PL Series Revenue | | | 0 | 38,057 | 50,762 | 76,277 | 76,277 | 76,277 | 76,277 | 76,277 | 76,277 | 76,277 | 117,087 | 140,875 | 140,875 | 140,875 | 223,125 | 223,125 | 223,125 |
| OPP Series Revenue | | | 0 | 16,175 | 30,800 | 44,175 | 44,175 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 124,425 | 154,425 | 154,425 | 154,425 | 154,425 | 154,425 | 154,425 |
| TEA Series Revenue | | | 0 | | | | | | | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 45,105 | 45,105 | 45,105 |
| PL Series Revenue | | | 0 | | | | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| PL-R Series Revenue | | | 0 | | | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| OPP Replacement Parts Revenue | | | 0 | | | | | | | | | | | | | | | | |
| PL Replacement Parts Revenue | | | 0 | | 1,463 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 |
| PR Series Revenue | | | 0 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 |
| **Total Revenue** | | | **$0** | **$72,250** | **$89,338** | **$116,755** | **$169,589** | **$239,839** | **$284,582** | **$328,543** | **$328,543** | **$328,543** | **$369,353** | **$426,571** | **$426,571** | **$426,571** | **$509,965** | **$509,965** | **$509,965** |

PricewaterhouseCoopers LLP
East Bottom

Earl Bodkins and Plastic Components, Inc.
Lost Profit Calculation as of March 15, 2003
Lost Revenue

| Model | Part Number | Production Start Date | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 4/1/2001 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 |
| BL | 4701 | 6/1/2001 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 |
| BL | 4703 | 9/1/2001 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 |
| BL | 5243 | 7/1/2001 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| BL | 4707 | 7/1/2001 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 |
| PR | 3601W | 11/1/2001 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| BL | 6207 | 7/1/2002 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 |
| TEA | 417 | 12/1/2002 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 |
| TEA | 4704-400-098 | 9/1/2001 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 |
| OPP | 5243 | 10/1/2001 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 |
| OPP | 4703-001-805 | 4/1/2001 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| OPP | 4705-000-805 | 10/1/2001 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 |
| OPP | 5244-000-805 | 10/1/2001 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 |
| OPP | 4707 | 6/1/2001 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 |
| OPP | 5349-000-805 | 8/1/2001 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 |
| OPP | 5349-000-805 | 9/1/2001 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 |
| OPP-R | 1611-000-805 | 7/1/2001 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 |
| OPP | 1611-000-805 | 7/1/2001 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| PL | 160911-000-805 | 7/1/2001 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 |
| PL | 160912-000-805 | 4/1/2002 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 |
| PL | 160909-000-805 | 3/1/2002 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 |
| PL | 160914-000-805 | 6/1/2002 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 |
| PL | 160910-000-805 | 3/1/2002 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 |
| PL | 160911-000-805 | 6/1/2002 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 |
| PL | 160902-000-805 | 6/1/2002 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 |
| PL | 160903-000-805 | 11/1/2002 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 |
| PL-R | 160906-000-098 | 9/1/2001 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 |
| PL | 160906-000-098 | 9/1/2001 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 |
| PL | 160908-001-098 | 9/1/2001 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 | 1,314 |
| PL-R | 160611-000-098 | 9/1/2001 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 |
| PL | 081422-000-089 | 6/1/2001 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| **Total Revenue** | | | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** |

Revenue by Product Line

| | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 |
| | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 |
| **Total Revenue** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | |

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Lost Revenue**

| Model | Part Number | Production Start Date | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | Mar... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 4/1/2002 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | |
| BL | 4701 | 6/12/2001 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | |
| BL | 301 | 10/1/2001 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | |
| BL | 4704 | 7/1/2001 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | |
| BL | 4707 | 6/1/2001 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | |
| BL | 301W | 11/1/2002 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | |
| TEA | 301W | 7/1/2002 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | 1,144 | |
| TEA | 6207 | 7/1/2002 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | |
| TEA | 4417 | 12/1/2001 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | |
| OPP | 4704-000-805 | 10/1/2001 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | |
| OPP | 301 | 10/1/2002 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | |
| OPP-R | 4703-000-805 | 8/1/2001 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | |
| OPP | 4705-000-805 | 10/1/2001 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | |
| OPP | 5244-000-805 | 10/1/2002 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | |
| OPP | 4707 | 7/1/2002 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | |
| OPP-R | 5349-000-805 | 8/1/2001 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | |
| PL | 3611-000-805 | 10/1/2001 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | |
| PL | 10091-000-805 | 8/1/2001 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | |
| PL | 10912-000-805 | 8/1/2001 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | |
| PL | 0909-000-805 | 6/1/2001 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | |
| PL | 10010-000-098 | 8/1/2001 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | |
| PL | 10914-000-098 | 4/1/2002 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | |
| PL | 10914-000-098 | 8/1/2001 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | |
| PL | 10911-000-805 | 9/1/2001 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | |
| PL | 10902-000-805 | 4/1/2002 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | |
| PL | 10908-01-098 | 11/1/2002 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | |
| PL-R | 10908-01-098 | 9/1/2002 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | |
| PL-R | 10910-01-098 | 9/1/2002 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | |
| PL-R | 10906-000-098 | 9/1/2002 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | |
| PL | 10917-000-098 | 8/1/2001 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | |
| PL | 081422-000-089 | 6/1/2001 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | |
| **Total Revenue** | | | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | |

| Revenue by Product Line | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 | 45,105 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenue** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** | **$663,361** |

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculations as of March 15, 2003*
*Quotes by Model*
*Source: RFQ received from Exel*

| Complete Model List | Part Number | Name | Description | Annual Volume | Material Part Number | Part Weight (LBS) | Press Size (Tons) | JSW Press Size (Tons) | Cycle Time (Seconds) | End Cycle Time (Seconds) | Number of Cavities | Bid/Quote Price | Annual Revenue | Monthly Revenue | Annual Weight | Mo We |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | Reservoir, Lid W | PF, Union, Carbide | 283,823 | 020104-020-085 | 0.1157 | 300 | 310 | 0 | 45 | 4 | $0.1450 | $41,154.34 | $3,429.53 | 32,838.32 | 2.7 |
| BL | 4704 | Reservoir, Lid W | Conc, White | 283,823 | 020104-000-894 | 0.0050 | 500 | 310 | 50 | | | 0.0000 | | | | 1,419.12 | |
| BL | 4704 | Reservoir, Lid W | PF, Union, Carbide | 283,823 | 020104-020-085 | 0.6450 | 500 | 500 | 50 | 40 | 4 | 0.6198 | 175,913.50 | 14,659.46 | 183,065.84 | 15.2 |
| BL | 4701 | Reservoir, White, B | Conc, White | 283,823 | 020101-020-085 | 0.0270 | 500 | 500 | 50 | | | 0.0000 | | | | 7,663.22 | |
| BL | 4701 | Reservoir, White, B | PF, Union, Carbide | 283,823 | 020101-020-085 | 0.2310 | 500 | 500 | 50 | 40 | 4 | 0.2324 | 65,960.47 | 5,496.71 | 60,454.30 | 5.0 |
| BL | 4703 | Brew Funnel, Whit | Conc, White | 283,823 | 020104-020-894 | 0.0080 | 245 | 245 | 50 | | | 0.0000 | | | | 2,270.58 | |
| BL | 4703 | Brew Funnel, Whit | PF, Union, Carbide | 283,823 | 020106-020-085 | 0.0110 | 220 | 245 | 0 | 40 | 4 | 0.0423 | 12,005.71 | 1,000.48 | 3,172.05 | |
| BL | 4748 | Lever (Pause & S | Conc, White | 283,823 | 020104-020-085 | 0.0000 | 220 | 245 | 0 | 28 | | 0.0000 | | | | | |
| BL | 4748 | Lever (Pause & S | PF, Union, Carbide | 283,823 | 020104-020-085 | 0.0110 | 165 | 165 | 0 | 32 | 4 | 0.1420 | 40,302.87 | 3,358.57 | 3,122.05 | |
| BL | 4707 | Escutcheon, BL, M | DP ABS3501 Black | 575,600 | 020172-005-090 | 0.0000 | 110 | 165 | 28 | 32 | | 0.0000 | 901,101.60 | 54,742.80 | 901,101.60 | 75.0 |
| PR | 3601W | Reservoir PR, WHT | PF, Union, Carbide | 610,178 | 020106-020-085 | 0.1420 | 400 | 700 | 0 | 40 | 4 | 0.0410 | 13,729.01 | 1,144.08 | 186,714.47 | 15.5 |
| TEA | 6207 | Brew Basket, Tea | Conc, MC Teal | 610,178 | 020106-020-025 | 0.0410 | 700 | 700 | 53 | 42 | | 0.0225 | | | | 176,700.00 | 14.7 |
| TEA | 6207 | Brew Basket, Tea | Conc, White | 610,178 | 020106-020-085 | 0.3060 | 400 | 385 | 53 | | | 0.0000 | | | | 469,077.70 | 39.0 |
| TEA | 4417 | Frother, MC Tea | San, Dow, Tyril 1 | 721,658 | 020201-006-089 | 0.3600 | 385 | 385 | 55 | 44 | 8 | 0.7310 | 527,532.00 | 43,961.00 | 176,700.00 | 14.7 |
| OPP | 4704-000-805 | Reservoir, Lid W | Conc, White | 1,500,000 | 020301-006-089 | 0.6500 | 720 | 720 | 55 | 28 | 2 | 0.1290 | 193,500.00 | 16,125.00 | 3,600.00 | |
| OPP | 4704-000-805 | Reservoir, Lid W | PF, Union, Carbide | 1,500,000 | 020104-020-085 | 0.1157 | 300 | 310 | 0 | 44 | 4 | 0.0000 | | | | 3,600.00 | |
| OPP | 5243 | Reservoir, White, B | Conc, White | 1,500,000 | 020104-020-085 | 0.0028 | 300 | 310 | 65 | 28 | | 0.0000 | | | | 211,150.00 | 17.7 |
| OPP | 5243 | Reservoir, White, B | PF, Union, Carbide | 1,500,000 | 023045-000-805 | 0.0941 | 500 | 500 | 0 | | | 0.2400 | 360,000.00 | 30,000.00 | 310,050.00 | 25.8 |
| OPP | 4703-001-805 | Brew Funnel, Whit | Conc, White | 1,500,000 | 023045-000-805 | 0.0024 | 500 | 500 | 61 | 49 | 2 | 0.0000 | | | | 6,300.00 | 1.7 |
| OPP | 4703-001-805 | Brew Funnel, Whit | PF, Union, Carbide | 1,500,000 | 020104-020-894 | 0.2067 | 400 | 400 | 0 | | | 0.1320 | 198,000.00 | 16,500.00 | 174,000.00 | 14.5 |
| OPP | 4705-000-805 | Top Cover, White | Conc, White | 1,500,000 | 020104-020-085 | 0.0656 | 300 | 400 | 0 | 36 | | 0.0000 | | | | 3,450.00 | |
| OPP | 4705-000-805 | Top Cover, White | PF, Union, Carbide | 1,500,000 | 020106-020-085 | 0.1160 | 300 | 310 | 36 | 29 | 4 | 0.3810 | 571,500.00 | 47,625.00 | 652,650.00 | 54.3 |
| OPP | 5244-000-805 | Base, White, BL | Conc, White | 1,500,000 | 020106-020-085 | 0.0013 | 400 | 385 | 0 | | | 0.0000 | | | | 195.00 | |
| OPP | 5244-000-805 | Base, White, BL | PF, Union, Carbide | 1,500,000 | 020104-020-085 | 0.4531 | 400 | 385 | 45 | 36 | 2 | 0.3810 | 571,500.00 | 47,625.00 | 679,650.00 | |
| OPP | 4707 | Escutcheon, BL, M | DP ABS3501 Black | 1,500,000 | 020172-005-090 | 0.0088 | 385 | 385 | 0 | | | 0.1294 | 194,100.00 | 16,175.00 | 13,200.00 | 1.1 |
| OPP | 5349-000-805 | Carafe Handle | Conc, White | 1,500,000 | 020104-020-085 | 0.0103 | 165 | 165 | 35 | 28 | 2 | 0.1070 | 160,500.00 | 13,375.00 | 15,450.00 | 1.2 |
| OPP | 5349-000-805 | Carafe Handle | PF, Union, Carbide | 1,500,000 | 023045-000-805 | 0.0656 | 165 | 165 | 35 | | | 0.0000 | | | | 98,400.00 | 8.2 |
| OPP | 5349-000-805 | Carafe Handle | Conc, White | 1,500,000 | 020104-020-085 | 0.0103 | 165 | 165 | 35 | 24 | | 0.0000 | | | | 15,450.00 | |
| OPP | 5349-000-805 | Carafe Handle | PF, Union, Carbide | 1,500,000 | 023045-000-805 | 0.0913 | 165 | 165 | 30 | 29 | 8 | 0.1070 | 174,000.00 | 9,840.00 | 14,500.00 | 14.5 |
| OPP-R | 3611-000-805 | Carafe Lid | Conc, White | 150,000 | 020104-020-085 | 0.0016 | 165 | 165 | 0 | | | 0.0000 | | | | 195.00 | |
| OPP | 3611-000-805 | Carafe Lid | PF, Union, Carbide | 1,500,000 | 020104-020-085 | 0.0000 | 165 | 165 | 36 | 24 | 4 | 0.1170 | 175,500.00 | 14,625.00 | 118,950.00 | 9.9 |
| OPP | 3611-000-805 | Carafe Lid | Conc, White | 1,500,000 | 020104-020-085 | 0.0793 | 165 | 165 | 35 | 28 | | 0.0000 | | | 195.00 | |
| OPP-R | 3611-000-805 | Carafe Lid | PF, Union, Carbide | 150,000 | 020104-020-085 | 0.0016 | 165 | 165 | 0 | | | 0.1170 | 17,550.00 | 1,462.50 | 2,400.00 | |
| OPP-R | 3611-000-805 | Carafe Lid | Conc, White | 150,000 | 020104-020-085 | 0.0000 | 165 | 165 | 0 | | | 0.0000 | | | 11,893.00 | 0.9 |
| PL | 10091-000-805 | Dust Lid, PR, WH | PF, Union, Carbide | 150,000 | 020104-020-085 | 0.0990 | 300 | 310 | 33 | 28 | 4 | 0.1598 | 223,720.00 | 18,643.33 | 138,600.00 | 11.5 |
| PL | 10091-000-805 | Dust Lid, PR, WH | Conc, White | 1,400,000 | 020104-020-085 | 0.0059 | 300 | 310 | 0 | 26 | | 0.0000 | | 5,460.00 | 3,660.00 | |
| PL | 10091-000-805 | Top Cover, PR WH | PF, Union, Carbide | 1,400,000 | 020104-020-085 | 0.1030 | 310 | 310 | 41 | 33 | 4 | 0.1649 | 143,200.00 | 19,239.33 | 144,200.00 | 12.0 |
| PL | 10092-000-805 | Top Cover, PR WH | PF, Lutron | 1,400,000 | 020104-500-098 | 0.0041 | 300 | 310 | 0 | | | 0.0000 | | 5,740.00 | 5,460.00 | |
| PL | 10091-000-908 | Lever, PR, BrueW | Conc, White | 1,400,000 | 020104-020-085 | 0.1862 | 500 | 500 | 36 | 32 | 4 | 0.2742 | 383,880.00 | 31,990.00 | 260,680.00 | 21.7 |
| PL | 10095-000-805 | Outer Brew, PR W | Conc, Black | 1,400,000 | 023045-000-805 | 0.0078 | 500 | 500 | 0 | | | 0.0000 | | | 10,920.00 | |
| PL | 10095-000-805 | Outer Brew, PR W | Conc, White | 1,400,000 | 023045-000-805 | 0.1870 | 300 | 310 | 36 | 29 | 4 | 0.1900 | 266,000.00 | 22,166.67 | 261,800.00 | 21.8 |
| PL | 10091-000-908 | Inner Brew Funne | Conc, Black | 1,400,000 | 020104-020-085 | 0.0018 | 300 | 310 | 0 | | | 0.0000 | | 2,520.00 | |
| PL | 10091-000-908 | Inner Brew Funne | Conc, White | 1,400,000 | 020104-020-085 | 0.0000 | 300 | 310 | 24 | 20 | | 0.0000 | 54,600.00 | 4,550.00 | 23,800.00 | 1.9 |
| PL | 10091-000-908 | Lever, PR, BrueW | Conc, Black | 1,400,000 | 020104-020-085 | 0.0170 | 250 | 245 | 24 | 20 | 8 | 0.0390 | 54,600.00 | 4,550.00 | 23,800.00 | |
| PL | 10091-000-805 | Arm, PR, PS, WhtP | Conc, White | 1,400,000 | 023045-000-805 | 0.0000 | 250 | 245 | 0 | | | 0.0000 | 46,060.00 | 3,838.33 | 11,200.00 | |
| PL | 10091-000-805 | Arm, PR, PS, WhtP | Conc, Black | 1,400,000 | 020104-020-085 | 0.0003 | 250 | 245 | 0 | 19 | 8 | 0.0329 | 46,060.00 | 3,838.33 | 420.00 | |
| PL | 10093-000-805 | Reservoir FL, Whi | PF, Union, Carbide | 1,400,000 | 020104-020-085 | 0.6115 | 715 | 720 | 55 | 44 | 2 | 0.7050 | 987,000.00 | 82,250.00 | 856,100.00 | 71.3 |

PricewaterhouseCoopers LLP
Excel Bobbins

Excel Bobbins and Plastics Components, Inc.
Lost Profit Calculations as of March 15, 2003
Quotes by Model
Source: RFQ received from Excel

| Complete Model Line | Part Number | Name | Description | Annual Volume | Material Part Number | Part Weight (LBS) | Press Size (Tons) | JSW Press Size (Tons) | Cycle Time (Seconds) | Excel Cycle Time (Seconds) | Number of Cavities | Bid/Quote Price | Annual Revenue | Monthly Revenue | Annual Weight | Mo W |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PL | 106903-000-805 | Reservoir PL, Wht | Conc. White | 1,400,000 | 022045-000-805 | 0.0255 | 725 | 720 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 35,700.00 | 2, |
| PL | 106902-000-805 | Base, PL White | PP, Union, Carbide | 1,400,000 | 021004-020-085 | 0.5165 | 500 | 500 | 54 | 43 | 2 | 0.5675 | 794,500.00 | 66,208.33 | 723,100.00 | 60, |
| PL | 106902-000-805 | Base, PL White | Conc. White | 1,400,000 | 022045-000-805 | 0.0215 | 500 | 500 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 30,100.00 | 2, |
| PL | 106908-001-098 | Decanter Handle | PP, Union, Carbide | 1,400,000 | 021006-020-085 | 0.1859 | 250 | 245 | 36 | 29 | 4 | 0.1601 | 224,140.00 | 18,678.33 | 260,260.00 | 21, |
| PL | 106908-001-098 | Decanter Handle | Conc. Black | 1,400,000 | 022045-000-098 | 0.0019 | 250 | 245 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 2,660.00 | |
| PL | 106908-001-098 | Decanter Handle | PP, Union, Carbide | 100,000 | 021006-020-085 | 0.1859 | 250 | 245 | 36 | 29 | 4 | 0.1601 | 16,010.00 | 1,334.17 | 18,590.00 | 1, |
| PL-R | 106908-001-098 | Decanter Handle | Conc. Black | 100,000 | 022045-000-098 | 0.0019 | 250 | 245 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 190.00 | |
| PL-R | 106996-000-098 | Decanter Lid | PP, Union, Carbide | 1,400,000 | 021006-020-085 | 0.0410 | 250 | 245 | 25 | 20 | 4 | 0.0586 | 82,040.00 | 6,836.67 | 57,400.00 | 4, |
| PL | 106996-000-098 | Decanter Lid | Conc. Black | 1,400,000 | 022045-000-098 | 0.0004 | 250 | 245 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 560.00 | |
| PL | 106996-000-098 | Decanter Lid | PP, Union, Carbide | 100,000 | 021006-020-085 | 0.0410 | 250 | 245 | 25 | 18 | 4 | 0.0586 | 5,860.00 | 488.33 | 4,100.00 | |
| PL-R | 106996-000-098 | Decanter Lid | Conc. Black | 100,000 | 022045-000-098 | 0.0004 | 250 | 245 | 0 | 0 | 4 | 0.0000 | 0.00 | 0.00 | 40.00 | |
| PL-R | 106917-000-098 | Switch Cover | PP, Union, Carbide | 1,400,000 | 021006-020-085 | 0.0210 | 165 | 165 | 23 | 18 | 4 | 0.1089 | 152,460.00 | 12,705.00 | 29,400.00 | 2, |
| PL | 106917-000-098 | Switch Cover | Conc. Black | 1,400,000 | 022045-000-098 | 0.0002 | 165 | 165 | 0 | 0 | 0 | 0.0000 | 0.00 | 0.00 | 280.00 | |
| PL | 031422-000-089 | Check Valve | Lexan 244R-112, Clear | 1,400,000 | 020215-005-089 | 0.0007 | 85 | 110 | 20 | 16 | 8 | 0.0191 | 26,740.00 | 2,228.33 | 980.00 | |
| **Totals** | | | | | | | | | | | | | 7,960,331 | 663,361 | 7,401,020 | 61 |

Reed Robilare and Pluteci Componenter, Inc.

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Labor Hours*

| Month | Holidays |
|---|---|
| 1 | 2 |
| 2 | 1 |
| 3 | 0 |
| 4 | 1 |
| 5 | 0 |
| 6 | 1 |
| 7 | 0 |
| 8 | 1 |
| 9 | 0 |
| 10 | 1 |
| 11 | 2 |
| 12 | 1 |

**Labor Rates Per Hour**
*Source: Brownsville Area Manufacturing Wage and Benefits Reports - 2002*

| | Average Hrly Rate per Emp. | Annual Salaries | Number of Employees Needed | Total Hourly Rate | Monthly Salaries | Total Daily Labor Expense |
|---|---|---|---|---|---|---|
| Machine Operator | $6.89 | $0.00 | 37 | $254.93 | N/A | $2,039.44 |
| Shift Leader | 8.89 | 0.00 | 4 | 35.56 | N/A | 284.48 |
| Office Secretary | 9.94 | 0.00 | 4 | 9.94 | N/A | 79.52 |
| Plant Manager | 0.00 | 63,000.00 | 0 | N/A | 5,250.00 | N/A |
| QC Supervisor | 9.82 | 0.00 | 3 | 29.46 | N/A | 235.68 |
| Mold Technician | 14.15 | 0.00 | 3 | 42.45 | N/A | 339.60 |
| Mechanic | 11.83 | 0.00 | 2 | 23.66 | N/A | 189.28 |
| | | | 51 | | $5,250.00 | $2,978.72 |

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Machines | 0 | 2 | 3 | 4 | 5 | 7 | 8 | 9 | 9 | 9 | 10 | 12 | 12 |
| Number of Weekdays | 23 | 21 | 22 | 23 | 20 | 23 | 22 | 21 | 23 | 20 | 21 | 22 | 23 |
| **Number of Machine Operations** | | | | | | | | | | | | | |
| Number of Machine Operators | 0 | 0 | 5 | 7 | 9 | 11 | 16 | 18 | 20 | 20 | 20 | 27 | 27 |
| Number of Shift Leaders | 0 | 0 | 1 | 1 | 2 | 2 | 3 | 3 | 3 | 3 | 3 | 4 | 4 |
| Number of Office Secretaries | 0 | 0 | 0 | 0 | 2 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of Plant Managers | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of QC Supervisors | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| Number of Mold Technicians | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 3 | 3 | 3 | 3 | 3 |
| Number of Mechanics | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| **Total Employees** | 0.00 | 0.00 | 9.00 | 11.00 | 14.00 | 18.00 | 27.00 | 29.00 | 33.00 | 33.00 | 33.00 | 35.00 | 41.0 |
| Labor Expense Machine Operators | 0.00 | 0.00 | 6,063.20 | 8,874.32 | 9,921.60 | 13,945.36 | 19,402.24 | 20,835.36 | 25,355.20 | 22,048.00 | 23,150.40 | 26,678.08 | 34,229 |
| Labor Expense Shift Leaders | 0.00 | 0.00 | 1,564.64 | 1,635.76 | 2,844.80 | 3,271.52 | 4,693.92 | 4,480.56 | 4,907.28 | 4,267.20 | 4,480.56 | 4,693.92 | 6,543 |
| Labor Expense Office Secretary | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.44 | 1,669.92 | 1,828.96 | 1,590.40 | 1,669.92 | 1,749.44 | 1,828 |
| Labor Expense Plant Managers | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250 |
| Labor Expense QC Supervisors | 0.00 | 0.00 | 1,728.32 | 1,806.88 | 1,571.20 | 3,613.76 | 3,456.64 | 3,299.52 | 5,420.64 | 4,713.60 | 4,949.28 | 5,184.96 | 5,420 |
| Labor Expense Mold Technicians | 0.00 | 0.00 | 2,490.40 | 2,603.60 | 2,264.00 | 5,207.20 | 4,980.80 | 4,754.40 | 7,810.80 | 6,792.00 | 7,131.60 | 7,471.20 | 7,810 |
| Labor Expense Mechanics | 0.00 | 0.00 | 2,082.08 | 2,176.72 | 1,892.80 | 2,176.72 | 4,164.16 | 3,974.88 | 4,353.44 | 3,785.60 | 3,974.88 | 4,164.16 | 4,353 |
| Monthly Labor Expense | 0.00 | 0.00 | 13,928.64 | 17,097.28 | 18,494.40 | 28,214.56 | 43,697.20 | 44,264.64 | 54,926.32 | 48,446.80 | 50,606.64 | 55,191.76 | 65,436 |

PricewaterhouseCoopers LLP
Esai Dohlcin

| | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 14 | 16 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| | 21 | 23 | 21 | 22 | 23 | 20 | 21 | 22 | 22 | 21 | 23 | 21 | 22 | 23 | 20 | 23 | 22 |
| | 31 | 31 | 35 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 45.00 | 45.00 | 49.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 |
| | 35,883.12 | 39,300.56 | 40,513.20 | 44,867.68 | 46,907.12 | 40,788.80 | 42,828.24 | 44,867.68 | 44,867.68 | 42,828.24 | 46,907.12 | 42,828.24 | 44,867.68 | 46,907.12 | 40,788.80 | 46,907.12 | 44,867 |
| | 5,974.08 | 6,543.04 | 5,974.08 | 6,258.56 | 6,543.04 | 5,689.60 | 5,974.08 | 6,258.56 | 6,258.56 | 5,974.08 | 6,543.04 | 5,974.08 | 6,258.56 | 6,543.04 | 5,689.60 | 6,543.04 | 6,258 |
| | 1,669.92 | 1,828.96 | 1,669.92 | 1,749.44 | 1,828.96 | 1,590.40 | 1,669.92 | 1,749.44 | 1,749.44 | 1,669.92 | 1,828.96 | 1,669.92 | 1,749.44 | 1,828.96 | 1,590.40 | 1,828.96 | 1,749 |
| | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250 |
| | 4,949.28 | 5,420.64 | 4,949.28 | 5,184.96 | 5,420.64 | 4,713.60 | 4,949.28 | 5,184.96 | 5,184.96 | 4,949.28 | 5,420.64 | 4,949.28 | 5,184.96 | 5,420.64 | 4,713.60 | 5,420.64 | 5,184 |
| | 7,131.60 | 7,810.80 | 7,131.60 | 7,471.20 | 7,810.80 | 6,792.00 | 7,131.60 | 7,471.20 | 7,471.20 | 7,131.60 | 7,810.80 | 7,131.60 | 7,471.20 | 7,810.80 | 6,792.00 | 7,810.80 | 7,471 |
| | 3,974.88 | 4,353.44 | 3,974.88 | 4,164.16 | 4,353.44 | 3,785.60 | 3,974.88 | 4,164.16 | 4,164.16 | 3,974.88 | 4,353.44 | 3,974.88 | 4,164.16 | 4,353.44 | 3,785.60 | 4,353.44 | 4,164 |
| | 64,832.88 | 70,507.44 | 69,462.96 | 74,946.00 | 78,114.00 | 68,610.00 | 71,778.00 | 74,946.00 | 74,946.00 | 71,778.00 | 78,114.00 | 71,778.00 | 74,946.00 | 78,114.00 | 68,610.00 | 78,114.00 | 74,946 |

PricewaterhouseCoopers LLP
Esd Bobbins

| | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| | 22 | 22 | 22 | 22 | 21 | 22 | 23 | 21 | 20 | 23 | 21 | 22 | 22 | 21 | 23 | 22 | 21 |
| | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 | 51.00 |
| | 44,867.68 | 44,867.68 | 44,867.68 | 44,867.68 | 42,828.24 | 44,867.68 | 46,907.12 | 42,828.24 | 40,788.80 | 46,907.12 | 42,828.24 | 44,867.68 | 44,867.68 | 42,828.24 | 46,907.12 | 44,867.68 | 42,828.24 |
| | 6,258.56 | 6,258.56 | 6,258.56 | 6,258.56 | 5,974.08 | 6,258.56 | 6,543.04 | 5,974.08 | 5,689.60 | 6,543.04 | 5,974.08 | 6,258.56 | 6,258.56 | 5,974.08 | 6,543.04 | 6,258.56 | 5,974.08 |
| | 1,749.44 | 1,749.44 | 1,749.44 | 1,749.44 | 1,669.92 | 1,749.44 | 1,828.96 | 1,669.92 | 1,590.40 | 1,828.96 | 1,669.92 | 1,749.44 | 1,749.44 | 1,669.92 | 1,828.96 | 1,749.44 | 1,669.92 |
| | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 | 5,250.00 |
| | 5,184.96 | 5,184.96 | 5,184.96 | 5,184.96 | 4,949.28 | 5,184.96 | 5,420.64 | 4,949.28 | 4,713.60 | 5,420.64 | 4,949.28 | 5,184.96 | 5,184.96 | 4,949.28 | 5,420.64 | 5,184.96 | 4,949.28 |
| | 7,471.20 | 7,471.20 | 7,471.20 | 7,471.20 | 7,131.60 | 7,471.20 | 7,810.80 | 7,131.60 | 6,792.00 | 7,810.80 | 7,131.60 | 7,471.20 | 7,471.20 | 7,131.60 | 7,810.80 | 7,471.20 | 7,131.60 |
| | 4,164.16 | 4,164.16 | 4,164.16 | 4,164.16 | 3,974.88 | 4,164.16 | 4,353.44 | 3,974.88 | 3,785.60 | 4,353.44 | 3,974.88 | 4,164.16 | 4,164.16 | 3,974.88 | 4,353.44 | 4,164.16 | 3,974.88 |
| | 74,946.00 | 74,946.00 | 74,946.00 | 74,946.00 | 71,778.00 | 74,946.00 | 78,114.00 | 71,778.00 | 68,610.00 | 78,114.00 | 71,778.00 | 74,946.00 | 74,946.00 | 71,778.00 | 78,114.00 | 74,946.00 | 71,778.00 |
| | 74,946.00 | 74,946.00 | 74,946.00 | 74,946.00 | 71,778.00 | 74,946.00 | 78,114.00 | 71,778.00 | 68,610.00 | 78,114.00 | 71,778.00 | 74,946.00 | 74,946.00 | 71,778.00 | 78,114.00 | 74,946.00 | 71,778.00 |

PricewaterhouseCoopers LLP
Earl Robbins

| | March-06 | April-06 |
|---|---|---|
| | 17 | 17 |
| | 23 | 20 |
| | 37 | 37 |
| | 1 | 1 |
| | 4 | 4 |
| | 1 | 1 |
| | 3 | 3 |
| | 3 | 3 |
| | 2 | 2 |
| | 51.00 | 51.00 |
| | 46,907.12 | 40,788.80 |
| | 6,543.04 | 5,689.60 |
| | 1,828.96 | 1,590.40 |
| | 5,250.00 | 5,250.00 |
| | 5,420.64 | 4,711.60 |
| | 7,810.80 | 6,792.00 |
| | 4,353.44 | 3,785.60 |
| | 78,114.00 | 68,610.00 |

4

PricewaterhouseCoopers LLP
Exel Bobbin

**Excel Bobbin and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance - Sorted by Date*

| Asset | Teas | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation |
|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 |
| Accesorios | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 |
| Accesorios | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 |
| Accesorios | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 |
| Accesorios | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 |
| Accesorios | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 |
| JSW385EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 |
| Accesorios | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 |
| Accesorios | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 |
| Accesorios | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 |
| JSW310EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 |
| JSW910EII | | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 |
| Accesorios | | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 |
| Accesorios | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 |
| Accesorios | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 |
| Accesorios | | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 |
| Accesorios | | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 |
| Accesorios | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 |
| **Totals** | | | **$3,922,504** | | | **$261,500** | **$21,792** |

Monthly depreciation column totals:

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 |
|---|---|---|---|---|---|---|---|---|---|
| **Totals** | $0 | $1,004 | $1,348 | $1,692 | $2,104 | $3,088 | $4,154 | $5,220 | $5,220 |

1

PricewaterhouseCoopers LLP
Earl Bobbins

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance - Sorted by Date**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesores | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Accesores | | 6/1/2001 | 24,120 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Accesores | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW245EII | 245 | 7/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| Accesores | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| JSW110EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW78EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| Accesores | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesores | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesores | | 11/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW110EII | 310 | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| JSW720EII | 720 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW110EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW78SEII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesores | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | | | | | | | | | |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesores | | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 567 | 567 | 567 | 567 | 567 |
| Accesores | | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | | | | | 284 | 284 | 284 | 284 | 284 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | 567 | 567 | 567 | 567 |
| Accesores | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | | | | | | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,922,504** | | | **$261,500** | **$21,792** | **$4,637** | **$8,769** | **$8,769** | **$8,769** | **$10,187** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

2

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculations as of March 15, 2003**
**Maintenance - Sorted by Date**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| Accesorios | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesorios | | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW245EII | 245 | 8/1/2001 | 118,777 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| Accesorios | | 8/1/2001 | 29,695 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| Accesorios | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesorios | | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| JSW310EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| Accesorios | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| JSW500EII | 500 | 6/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,922,504** | | | **$261,500** | **$21,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

PricewaterhouseCoopers LLP
Excel Bobbins

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
*Maintenance - Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accessories | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Accessories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Accessories | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| Accessories | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| JSW110EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW110EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW185EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| Accessories | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accessories | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accessories | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW110EII | 310 | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accessories | | 2/1/2002 | 8,310 | 15 | 0 | 554 | 46 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 | 23 |
| JSW185EII | 385 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW185EII | 385 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| Accessories | | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW720EII | 720 | 6/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accessories | | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accessories | | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accessories | 500 | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,922,584** | | | **$261,500** | **$21,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

PricewaterhouseCoopers LLP
Emil Robbins

**Exal Bobbins and Plastic Components, Inc.**
**Last Profit Calculation as of March 15, 2003**
**Maintenance – Sorted by Date**

| Asset | Team | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW110EII | 110 | 5/1/2000 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW500EII | 500 | 5/1/2000 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | | 5/1/2000 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesorios | | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesorios | | 7/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW245EII | 245 | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| JSW165EII | 165 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW185EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| Accesorios | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW310EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesorios | | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW185EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesorios | | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| JSW500EII | 500 | 6/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | | 10/1/2003 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,922,504** | | | **$285,500** | **$23,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

5

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 0 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | | | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | | | | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | | | | | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | | | | | | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | | | | | | | | | |
| JSW310EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | | | | | | | | | |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | | | | | | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 5/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | | | | | | | | | |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | | | | | | | | | |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | | |
| JSW500EII | 500 | 5/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | | |
| JSW500EII | 500 | 9/1/2003 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | | |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | | |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | 853 | 853 | 853 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | | |
| Accesories | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | | | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | | | | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | | | | | 82 | 82 | 82 | 82 | 82 |
| Accesories | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | | | | | | 197 | 197 | 197 | 197 |
| Accesories | | 10/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | | | | | | | 197 | 197 | 197 |
| Accesories | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | | | | | | | | 213 | 213 |
| Accesories | | 2/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | | | | | | | | | |
| Accesories | | 11/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | | | | | | | | | |
| Accesories | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | | | | | | | | | |
| Accesories | | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | | | | | | | | | |
| Accesories | | 5/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesories | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | | | | | | | | | |
| **Totals** | | | **$3,932,594** | | | **$261,500** | **$21,792** | **$0** | **$1,004** | **$1,348** | **$1,692** | **$2,104** | **$3,088** | **$4,154** | **$5,220** | **$5,220** |

1

PricewaterhouseCoopers LLP
Exel Bobbins

Exel Bobbins and Plastic Components, Inc.
Last Profit Calculation as of March 15, 2003
Maintenance

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | June-02 | July-01 | August-01 | September-02 | October-02 | November-02 | December-02 | January-03 | February |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 17 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | |
| JSW245EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW110EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW110EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW110EII | 310 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | |
| JSW500EII | 500 | 5/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 567 | 567 | 567 | 567 | |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | | 853 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesorios | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | |
| Accesorios | | 5/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | |
| Accesorios | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | |
| Accesorios | | 7/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | |
| Accesorios | | 8/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | |
| Accesorios | | 9/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | |
| Accesorios | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | |
| Accesorios | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | | 426 | 426 | 426 | 426 | 426 | 426 | 426 | |
| Accesorios | | 2/1/2002 | 31,161 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | |
| Accesorios | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | |
| Accesorios | | 3/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | | | | | | | | | |
| Accesorios | | 6/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | | | | | 284 | 284 | 284 | 284 | |
| Accesorios | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | | | | | | 142 | 142 | 142 | |
| **Totals** | | | **3,923,504** | | | **261,500** | **21,792** | **6,637** | **8,769** | **8,769** | **8,769** | **10,187** | **10,896** | **10,896** | **10,896** | |

PricewaterhouseCoopers LLP
Excel Bobbins

Excel Bobbins and Plastic Components, Inc.
Lost Profit Calculations as of March 15, 2003
Maintenance

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW10EII | 110 | 5/1/2000 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW10EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW10EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW10EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW185EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW185EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW185EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 3/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories |  | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| Accesories |  | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories |  | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories |  | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| Accesories |  | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories |  | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories |  | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories |  | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories |  | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 195 |
| Accesories |  | 6/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories |  | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories |  | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** |  |  | **$3,922,504** |  |  | **$261,500** | **$21,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

PricewaterhouseCoopers LLP
Exel Robbins

**Exel Robbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 13, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-0[5] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 5/1/2001 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| Accesories | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 10/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 2/1/2002 | 31,165 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 2/1/2002 | 31,165 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 3/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | | 6/4/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | | 9/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,921,504** | | | **$361,500** | **$31,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,89[6]** |

4

PricewaterhouseCoopers LLP
Exel Robbins

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Maintenance*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 7/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 8/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW10EII | 310 | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW10EII | 310 | 2/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW10EII | 310 | 3/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 9/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 5/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 10/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 11/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 5/1/2002 | 72,262 | 15 | 0 | 4,817 | 401 | 201 | 201 | 201 | 201 | 201 | 201 | 201 | 201 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 7/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 8/1/2001 | 29,693 | 15 | 0 | 1,980 | 165 | 82 | 82 | 82 | 82 | 82 | 82 | 82 | 82 |
| Accesories | | 9/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 10/1/2001 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 1/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 2/1/2002 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 3/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 6/1/2002 | 70,831 | 15 | 0 | 4,722 | 394 | 197 | 197 | 197 | 197 | 197 | 197 | 197 | 197 |
| Accesories | | 9/1/2002 | 153,500 | 15 | 0 | 10,233 | 853 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | | 10/1/2002 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 10/1/2002 | 51,054 | 15 | 0 | 3,404 | 284 | 142 | 142 | 142 | 142 | 142 | 142 | 142 | 142 |
| **Totals** | | | **$3,922,584** | | | **$261,500** | **$21,792** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** | **$10,896** |

PricewaterhouseCoopers LLP
Exel Bobinas

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule - Sorted by Date**

| | | | | | | | | Special | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | (4,788.92) | | | |
| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | J |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW10EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | (2,610) | (2,610) | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW00EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/05 | (2,179) | (2,179) | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesorios | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | (1,571) | 11/01/05 | (5,184) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 12/01/05 | 0 | (4,956) | 0 | (539) | (539) | (539) | (539) | (2,155) | |
| Accesorios | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 06/01/06 | 0 | (1,778) | (1,778) | (539) | (539) | (539) | (539) | (539) | |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 06/01/01 | (2,155) | 12/01/05 | 0 | 0 | (4,956) | (4,956) | (645) | (539) | (539) | (539) | |
| Accesorios | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 07/01/06 | 0 | 0 | (539) | (539) | (539) | (539) | (539) | (539) | |
| Accesorios | 07/01/01 | 24,777 | 1,259 | 23,544 | 07/01/02 | (539) | 01/01/06 | 0 | 0 | (1,778) | (5,939) | (6,233) | (645) | (539) | (539) | |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,582) | 02/01/06 | 0 | 0 | 0 | (2,130) | (645) | (645) | (645) | (645) | |
| Accesorios | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | (645) | 08/01/06 | 0 | 0 | 0 | 0 | (7,994) | (13,330) | (1,340) | (1,340) | |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 09/01/01 | (2,710) | 09/01/06 | 0 | 0 | 0 | 0 | (3,081) | (5,506) | (15,330) | (1,668) | |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | (1,340) | (1,668) | (1,668) | |
| Accesorios | 09/01/01 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 03/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 09/01/01 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 10/01/01 | (6,673) | 10/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 11/01/01 | (6,673) | 11/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW310EII | 11/01/01 | 124,652 | 6,233 | 118,419 | 05/01/02 | (2,710) | 02/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 02/01/02 | 31,163 | 1,558 | 29,605 | 08/01/02 | (677) | 08/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 03/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 03/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 03/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW20EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 12/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 06/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 09/01/02 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 09/01/02 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 10/01/02 | 102,107 | 5,105 | 97,002 | 04/01/03 | (4,439) | 10/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (2,220) | 10/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| Accesorios | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | | | |
| **Totals** | | | | | | | | (59,973) | (313,693) | (58,843) | (510,717) | (522,541) | (525,689) | (572,558) | (510,325) | |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Excel Robbins

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule - Sorted by Date**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 | January-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | ($2,725) | ($2,725) | ($2,725) | ($2,725) | ($2,725) | ($2,725) | ($47,031) | $0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | (2,275) | (2,275) | (2,275) | (2,275) | (2,275) | (2,275) | (179,937) | |
| Accesories | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accesories | 06/01/01 | 99,120 | 4,956 | 94,164 | 06/01/01 | (2,155) | 12/01/05 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 12/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accesories | 07/01/01 | 99,120 | 4,956 | 94,164 | 07/01/01 | (2,155) | 01/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 01/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| JSW24SEII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,582) | 08/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | (645) | 02/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 09/01/01 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 09/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | (1,540) | 03/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 09/01/01 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | (1,668) | 05/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 02/01/07 | 0 | 0 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 02/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| Accesories | 02/01/02 | 31,163 | 1,558 | 29,605 | 09/01/02 | (677) | 02/01/07 | 0 | 0 | 0 | (677) | (677) | (677) | (677) | (677) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| Accesories | 03/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 10/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | (6,673) | (6,673) |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 03/01/02 | (6,673) | 12/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesories | 06/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 06/01/06 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| JSW500EII | 06/01/02 | 204,214 | 10,211 | 194,003 | 12/01/02 | (4,439) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 09/01/02 | (4,439) | 09/01/07 | 0 | 0 | 0 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accesories | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 09/01/07 | 0 | 0 | 0 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 03/01/07 | 0 | 0 | 0 | 0 | (10,211) | 0 | 0 | 0 |
| Accesories | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | 0 | 0 | 0 | 0 | (3,662) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **($83,495)** | **($45,121)** | **($47,830)** | **($81,735)** | **($70,082)** | **($57,318)** | **($283,534)** | **($55,665)** |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Excel Boshiess

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule - Sorted by Date**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW10EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accessories | 05/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 12/01/05 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| JSW165EII | 07/01/01 | 94,120 | 4,956 | 94,164 | 07/01/01 | (539) | 07/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accessories | 07/01/01 | 99,120 | 1,239 | 23,541 | 07/01/01 | (2,582) | 08/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| Accessories | 08/01/01 | 118,772 | 5,939 | 112,833 | 08/01/01 | (2,582) | 01/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| JSW245EII | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | (645) | 09/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| Accessories | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 09/01/01 | (3,449) | 09/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW310EII | 09/01/01 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 10/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW385EII | 09/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW385EII | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 05/01/07 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 10/01/01 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 11/01/01 | 124,652 | 6,233 | 118,419 | 05/01/02 | (2,710) | 08/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 11/01/01 | 31,163 | 1,558 | 29,605 | 02/01/02 | (677) | 08/01/07 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| JSW310EII | 01/01/01 | 124,652 | 6,233 | 118,419 | 11/01/01 | (2,710) | 01/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| Accessories | 02/01/01 | 29,605 | 1,485 | 28,208 | 08/01/01 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| Accessories | 02/01/02 | 307,000 | 15,350 | 291,650 | 02/01/02 | (645) | 08/01/07 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| JSW310EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW385EII | 03/01/02 | 70,831 | 3,542 | 67,289 | 09/01/02 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accessories | 03/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 12/01/06 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accessories | 06/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW720EII | 06/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 06/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 09/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/03 | (2,220) | 09/01/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| Accessories | 09/01/02 | 204,214 | 10,211 | 194,003 | 10/01/03 | (4,439) | 01/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accessories | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/03 | (1,110) | 04/01/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Excel Bobbins

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule - Sorted by Date**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII [1] | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/0/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW500EII [1] | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/0/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesorios | 05/01/01 | 72,262 | 3,613 | 68,649 | 5/1/2001 | (1,571) | 11/0/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 6/01/01 | (2,155) | 12/0/05 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| Accesorios | 06/01/01 | 24,780 | 1,239 | 23,541 | 6/01/01 | (539) | 12/0/05 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| JSW245EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 7/01/01 | (2,155) | 01/0/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| Accesorios | 07/01/01 | 24,780 | 1,239 | 23,541 | 7/01/01 | (539) | 01/0/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| JSW310EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 8/01/01 | (2,582) | 02/0/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| Accesorios | 08/01/01 | 29,693 | 1,485 | 28,208 | 8/01/01 | (645) | 02/0/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 9/01/01 | (2,710) | 03/0/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| Accesorios | 09/01/01 | 31,163 | 1,558 | 29,605 | 9/01/01 | (677) | 03/0/06 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 03/0/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 10/01/02 | (6,673) | 10/0/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesorios | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/02 | (1,668) | 10/0/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | (6,673) | 10/0/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesorios | 11/01/01 | 76,750 | 3,838 | 72,913 | 05/01/02 | (1,668) | 05/0/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW310EII | 11/01/01 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 11/0/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| Accesorios | 02/01/02 | 31,163 | 1,558 | 29,605 | 02/01/02 | (677) | 02/0/07 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| JSW720EII | 02/01/02 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/0/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (1,540) | 09/0/07 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | (6,673) | 03/0/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesorios | 03/01/02 | 76,750 | 3,838 | 72,913 | 03/01/02 | (1,668) | 09/0/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/0/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesorios | 06/01/02 | 76,750 | 3,838 | 72,913 | 06/01/02 | (1,668) | 06/0/07 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW500EII | 06/01/02 | 153,500 | 7,675 | 145,825 | 12/01/02 | (3,337) | 12/0/06 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accesorios | 09/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/0/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/0/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accesorios | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 09/0/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/0/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accesorios | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/0/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** |

Footnotes:

1 These two machines were acquired under special financing terms with JSW

4

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule - Sorted by Date**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesores | 05/01/01 | 72,262 | 3,613 | 68,649 | 5/1/2001 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 6/01/01 | (2,155) | 12/01/05 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| Accesores | 06/01/01 | 24,780 | 1,239 | 23,541 | 6/01/01 | (539) | 12/01/05 | (539) | (539) | (539) | (539) | 0 | 0 | 0 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 7/01/01 | (2,155) | 01/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| Accesores | 07/01/01 | 24,780 | 1,239 | 23,541 | 7/01/01 | (539) | 01/01/06 | (539) | (539) | (539) | (539) | (539) | 0 | 0 | 0 |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 08/01/01 | (2,582) | 02/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| Accesores | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | (645) | 02/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 09/01/01 | (2,710) | 03/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 10/01/01 | (2,710) | 04/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW385EII | 10/01/01 | 158,672 | 7,934 | 150,738 | 04/01/02 | (3,449) | 10/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesores | 10/01/01 | 70,831 | 3,542 | 67,289 | 10/01/01 | (1,540) | 10/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW385EII | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | (1,668) | 11/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 11/01/01 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 02/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 02/01/02 | 31,163 | 1,558 | 29,605 | 02/01/02 | (677) | 02/01/07 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| JSW385EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 02/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW720EII | 03/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 03/01/07 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesores | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 12/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesores | 06/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 06/01/07 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| JSW500EII | 06/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 12/01/06 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 09/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accesores | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/03 | (2,220) | 09/01/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| Accesores | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **(78,983)** | **(78,983)** | **(78,983)** | **(77,412)** | **(76,873)** | **(76,335)** | **(75,689)** | **(74,149)** |

Footnotes:
1  These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

Special  ($4,788.92)

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | Ja... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | (1,406) | ($1,406) | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | 0 | (4,956) | 0 | 0 | 0 | 0 | 0 | (2,155) | |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 07/01/06 | 0 | 0 | (4,956) | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,582) | 08/01/06 | 0 | 0 | 0 | (5,939) | 0 | 0 | 0 | 0 | |
| JSW30EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 09/01/06 | 0 | 0 | 0 | 0 | (6,233) | 0 | 0 | 0 | |
| JSW30EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW30EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 02/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW30EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 03/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW85EII | 09/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 09/01/07 | 0 | 0 | 0 | 0 | (7,934) | 0 | 0 | 0 | |
| JSW10EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW85EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | (3,383) | ($3,383) | ($3,383) | 0 | 0 | 0 | 0 | 0 | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW00EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW00EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW90EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | (6,673) | 10/01/06 | 0 | 0 | 0 | 0 | 0 | (15,350) | 0 | 0 | |
| JSW20EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | (15,350) | 0 | |
| JSW20EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 05/01/01 | 72,262 | 3,613 | 68,649 | 11/01/05 | (1,571) | 11/01/05 | (5,184) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 05/01/01 | (539) | 12/01/05 | 0 | (1,778) | (539) | (539) | (539) | (539) | (539) | (539) | |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 12/01/05 | 0 | 0 | (1,778) | (539) | (539) | (539) | (539) | (539) | |
| Accesories | 07/01/01 | 29,693 | 1,485 | 28,208 | 07/01/01 | (645) | 01/01/06 | 0 | 0 | (645) | (645) | (645) | (645) | (645) | (645) | |
| Accesories | 08/01/01 | 70,831 | 3,542 | 67,289 | 08/01/01 | (1,540) | 02/01/06 | 0 | 0 | 0 | (2,130) | (1,540) | (1,540) | (1,540) | (1,540) | |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | (1,540) | 03/01/06 | 0 | 0 | 0 | 0 | (5,081) | (1,540) | (1,540) | (1,540) | |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | 0 | 0 | 0 | 0 | 0 | (5,506) | (1,668) | (1,668) | |
| Accesories | 11/01/01 | 31,163 | 1,558 | 29,605 | 11/01/01 | (677) | 05/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | (5,506) | (677) | |
| Accesories | 02/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 03/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 12/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 06/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 03/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | (2,155) | |
| **Totals** | | | | | | | | **($9,973)** | **($13,093)** | **($8,843)** | **($10,717)** | **($22,541)** | **($25,689)** | **($27,358)** | **($10,325)** | |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Excel Bobbins

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 | January-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($64,476) | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | (2,155) | 07/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW245EII | 07/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,382) | 08/01/06 | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) |
| JSW10EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW10EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW10EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 03/01/07 | 0 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW10EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 03/01/07 | 0 | 0 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW285EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 02/01/02 | (3,449) | 09/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW285EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 03/01/07 | 0 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| 1 JSW285EII | 03/01/02 | 158,672 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | (3,533) | (3,533) | (3,533) | (3,533) | (3,533) | (3,533) | (153,492) | |
| JSW00EII | 05/01/01 | 202,500 | 10,211 | 194,003 | 09/01/02 | (4,439) | 09/01/07 | 0 | 0 | 0 | (10,211) | (10,211) | | | |
| JSW00EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 10/01/07 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | 0 | 0 | 0 | 0 | 0 | | | |
| JSW00EII | 10/01/01 | 204,214 | 10,211 | 194,003 | 03/01/03 | (6,673) | 11/01/06 | 0 | 0 | 0 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW00EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/03 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW70EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/07 | (15,350) | 0 | 0 | 0 | 0 | 0 | (6,673) | (6,673) |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | (6,673) | (6,673) |
| JSW20EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accesorios | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | (1,571) | 12/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accesorios | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 12/01/05 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accesorios | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 01/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accesorios | 07/01/01 | 29,695 | 1,485 | 28,208 | 07/01/01 | (645) | 01/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| Accesorios | 08/01/01 | 70,831 | 3,542 | 67,289 | 08/01/01 | (1,540) | 02/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | (1,540) | 03/01/06 | (1,668) | (1,668) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesorios | 10/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | (1,668) | 05/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesorios | 11/01/01 | 31,163 | 1,558 | 29,605 | 02/01/02 | (677) | 08/01/06 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| Accesorios | 02/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 03/01/02 | 153,500 | 7,675 | 145,825 | 12/01/02 | (3,337) | 12/01/06 | (11,012) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accesorios | 06/01/02 | 145,825 | 7,291 | 97,002 | 06/01/02 | (2,220) | 03/01/07 | 0 | 0 | 0 | (7,325) | (2,220) | (2,220) | (2,220) | (2,220) |
| Accesorios | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 03/01/07 | 0 | 0 | 0 | 0 | (3,562) | (2,220) | (2,220) | (2,220) |
| Accesorios | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | 0 | 0 | 0 | 0 | 0 | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **(383,496)** | **(545,121)** | **(547,830)** | **(581,735)** | **(570,082)** | **(557,318)** | **(283,634)** | **(855,665)** |

**Footnotes:**
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 07/01/01 | (2,155) | 07/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,382) | 08/01/06 | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) | (2,382) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 08/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 09/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 09/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| 1 JSW500EII | 03/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/01 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/06 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 11/01/02 | 307,000 | 15,350 | 291,650 | 10/01/02 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 11/01/02 | (6,673) | 11/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accessories | 05/01/02 | 72,262 | 3,613 | 68,649 | 12/01/02 | (1,571) | 12/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accessories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | (539) | 11/01/05 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accessories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 12/01/05 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accessories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | (645) | 01/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| Accessories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | (1,540) | 02/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accessories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accessories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | (1,668) | 05/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accessories | 02/01/02 | 31,163 | 1,558 | 29,605 | 02/01/02 | (677) | 08/01/06 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| Accessories | 03/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accessories | 06/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 12/01/06 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accessories | 10/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 03/01/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| Accessories | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | ($78,983) | ($78,983) | ($78,983) | ($78,983) | ($78,983) | ($78,983) | ($78,983) | ($78,983) |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | August-04 | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | (2,155) | 07/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | (2,582) | 08/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| JSW110EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW110EII | 01/01/02 | 124,652 | 6,233 | 118,419 | 08/01/01 | (2,710) | 10/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW110EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 02/01/02 | (2,710) | 11/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW110EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 12/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 01/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| 1 JSW385EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW720EII | 11/01/02 | 307,000 | 15,350 | 291,650 | 05/01/03 | (6,673) | 11/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/01 | 307,000 | 15,350 | 291,650 | 12/01/01 | (6,673) | 06/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 07/01/01 | 307,000 | 15,350 | 291,650 | 01/01/02 | (6,673) | 07/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 06/01/01 | 307,000 | 15,350 | 291,650 | 12/01/01 | (6,673) | 06/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 05/01/01 | 307,000 | 15,350 | 291,650 | 11/01/01 | (6,673) | 05/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| Accesorios | 05/01/01 | 72,262 | 3,613 | 68,649 | 11/01/05 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) | (1,571) |
| Accesorios | 07/01/01 | 24,780 | 1,239 | 23,541 | 01/01/06 | (539) | 01/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accesorios | 08/01/01 | 24,780 | 1,239 | 23,541 | 02/01/06 | (539) | 02/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | (539) | (539) |
| Accesorios | 09/01/01 | 29,693 | 1,485 | 28,208 | 03/01/06 | (645) | 03/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | (645) | (645) |
| Accesorios | 11/01/01 | 70,831 | 3,542 | 67,289 | 04/01/06 | (1,540) | 04/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 02/01/02 | 76,750 | 3,838 | 72,913 | 05/01/06 | (1,668) | 05/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesorios | 03/01/02 | 70,831 | 3,542 | 67,289 | 09/01/06 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 11/01/01 | 31,163 | 1,558 | 29,605 | 12/01/06 | (677) | 12/01/06 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| Accesorios | 09/01/01 | 76,750 | 3,838 | 72,913 | 03/01/02 | (1,668) | 03/01/07 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesorios | 03/01/02 | 70,831 | 3,542 | 67,289 | 09/01/02 | (1,540) | 09/01/07 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesorios | 06/01/02 | 153,500 | 7,675 | 145,825 | 12/01/02 | (3,337) | 12/01/07 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accesorios | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 03/01/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| Accesorios | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** | **($78,983)** |

Footnotes:

1 These two machines were acquired under special financing terms with JSW

4

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII [1] | 05/01/01 | $84,835 | $1,406 | 83,429 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | (2,155) | 06/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | (2,155) | 07/01/06 | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) | (2,155) |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 08/01/01 | (2,582) | 08/01/06 | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) | (2,582) |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 08/01/02 | (2,710) | 08/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 02/01/02 | (2,710) | 02/01/07 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | (2,710) | 09/01/06 | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) | (2,710) |
| JSW385EII | 06/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | (3,449) | 03/01/07 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | (3,449) | 09/01/06 | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) | (3,449) |
| JSW10EII [1] | 05/01/01 | 202,500 | 3,383 | 199,117 | 5/1/2001 | Special | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | (4,439) | 09/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | (4,439) | 10/01/07 | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) | (4,439) |
| JSW700EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 10/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW700EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | (6,673) | 11/01/06 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW700EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | (6,673) | 06/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW700EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 06/01/02 | (6,673) | 06/01/07 | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) | (6,673) |
| JSW720EII | 05/01/02 | 72,262 | 3,613 | 68,649 | 11/01/01 | (1,571) | 11/01/05 | (1,571) | (1,571) | (1,571) | 0 | 0 | 0 | 0 | 0 |
| Accesories | 05/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 01/01/06 | (539) | (539) | (539) | (539) | (539) | 0 | 0 | 0 |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | (539) | 02/01/06 | (539) | (539) | (539) | (539) | (539) | (539) | 0 | 0 |
| Accesories | 07/01/01 | 29,693 | 1,485 | 28,208 | 09/01/01 | (645) | 02/01/06 | (645) | (645) | (645) | (645) | (645) | (645) | 0 | 0 |
| Accesories | 08/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | (1,540) | 03/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | 0 |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 10/01/01 | (1,540) | 04/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | (1,668) | 04/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | (1,668) | 05/01/06 | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) | (1,668) |
| Accesories | 02/01/02 | 31,163 | 1,558 | 29,605 | 08/01/01 | (677) | 08/01/06 | (677) | (677) | (677) | (677) | (677) | (677) | (677) | (677) |
| Accesories | 02/01/02 | 70,831 | 3,542 | 67,289 | 03/01/02 | (1,540) | 09/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesories | 03/01/02 | 70,831 | 3,542 | 67,289 | 06/01/02 | (1,540) | 12/01/06 | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) | (1,540) |
| Accesories | 02/01/02 | 153,500 | 7,675 | 145,825 | 06/01/02 | (3,337) | 12/01/06 | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) | (3,337) |
| Accesories | 09/01/02 | 102,107 | 5,105 | 97,002 | 09/01/02 | (2,220) | 03/01/07 | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) | (2,220) |
| Accesories | 10/01/02 | 51,054 | 2,553 | 48,501 | 10/01/02 | (1,110) | 04/01/07 | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) | (1,110) |
| **Totals** | | | | | | | | **($78,983)** | **($78,983)** | **($78,983)** | **($77,412)** | **($76,873)** | **($76,335)** | **($75,689)** | **($74,149)** |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP
Excel Bobbins

**Excel Bobbins and Plastics Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibit 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $82,024 | $80,618 | $80,618 | $80,618 | $80,618 | $80,618 | $80,618 | $80,618 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 94,164 | 94,164 | 94,164 | 94,164 | 94,164 | 94,164 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 94,164 | 94,164 | 94,164 | 94,164 | 94,164 | 94,164 |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 112,833 | 112,833 | 112,833 | 112,833 | 112,833 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 118,419 | 118,419 | 118,419 | 118,419 |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | 0 | 0 | 0 | 0 | 150,738 | 150,738 | 150,738 | 150,738 |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 JSW385EII | 05/01/02 | 202,500 | 3,383 | 199,117 | 05/01/01 | 195,733 | 192,350 | 192,350 | 192,350 | 192,350 | 192,350 | 192,350 | 192,350 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 05/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 291,650 | 291,650 | 291,650 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 291,650 | 291,650 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 05/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accessories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | | | | $277,757 | $367,132 | $461,296 | $574,130 | $843,287 | $1,134,937 | $1,426,587 | $1,332,423 |
| **Remaining Balance Under Line of Credit** | | | | | | $1,222,243 | $1,132,868 | $1,038,704 | $923,870 | $656,713 | $365,063 | $73,413 | $167,577 |

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Machines under Line of Credit**
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $74,748 | $73,281 | $71,813 | $70,346 | $68,879 | $67,411 | $65,944 | $64,476 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 118,419 | 118,419 | 118,419 | 118,419 | 118,419 | 0 | 0 | 0 |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 118,419 | 118,419 | 118,419 | 118,419 | 0 | 0 | 0 | 0 |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | 150,738 | 150,738 | 150,738 | 150,738 | 150,738 | 0 | 0 | 0 |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 05/01/01 | 178,220 | 174,687 | 171,155 | 167,622 | 164,090 | 160,557 | 157,025 | 153,492 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 194,003 | 194,003 | 194,003 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 194,003 | 194,003 | 194,003 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 194,003 | 194,003 |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | 291,650 | 0 | 291,650 | 291,650 | 291,650 | 291,650 | 291,650 | 291,650 |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 291,650 | 291,650 | 291,650 | 291,650 | 291,650 | 291,650 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 05/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | | | | $932,195 | $635,545 | $1,213,845 | $1,208,845 | $1,085,426 | $1,199,275 | $1,388,278 | $1,383,278 |
| **Remaining Balance Under Line of Credit** | | | | | | $567,805 | $864,455 | $286,155 | $291,155 | $414,574 | $300,725 | $111,722 | $116,722 |

PricewaterhouseCoopers LLP
Exel Bobbins

**Excel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Machines under Line of Credit**
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | Nov |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 194,003 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 05/01/02 | 72,262 | 3,613 | 68,649 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | | | | **$194,003** | | | | | | | | |
| **Remaining Balance Under Line of Credit** | | | | | | **$1,305,997** | **$1,500,000** | **$1,500,000** | **$1,500,000** | **$1,500,000** | **$1,500,000** | **$1,500,000** | **$1,500,000** | **$1,** |

3

PricewaterhouseCoopers LLP
Exel Bobbins

*Exel Bobbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 | September-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW245EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1 JSW500EII | 05/01/02 | 202,500 | 3,383 | 199,117 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 05/01/01 | 307,000 | 15,350 | 291,650 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 06/01/01 | 72,262 | 3,613 | 68,649 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total** | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Remaining Balance Under Line of Credit | | | | | | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |

PricewaterhouseCoopers LLP
Excel Bobbins

*Excel Bobbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | Sept |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 72,262 | 3,613 | 68,649 | 05/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| **Remaining Balance Under Line of Credit** | | | | | | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1, |

PricewaterhouseCoopers LLP
Exel Bobbins

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Machines under Line of Credit**
**Exhibits 1 and 2 Attached to the Complaint**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | 83,429 | 05/01/01 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 07/01/01 | 99,120 | 4,956 | 94,164 | 01/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW245EII | 08/01/01 | 118,772 | 5,939 | 112,833 | 02/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 09/01/01 | 124,652 | 6,233 | 118,419 | 03/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 02/01/02 | 124,652 | 6,233 | 118,419 | 08/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 03/01/02 | 124,652 | 6,233 | 118,419 | 09/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 158,672 | 7,934 | 150,738 | 03/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 03/01/02 | 158,672 | 7,934 | 150,738 | 09/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 05/01/01 | 202,500 | 3,383 | 199,117 | 05/01/01 | 0 | 0 | 0 | 0 | 0 |
| 1 JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/02 | 204,214 | 10,211 | 194,003 | 03/01/03 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/02 | 204,214 | 10,211 | 194,003 | 04/01/03 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 11/01/01 | 307,000 | 15,350 | 291,650 | 05/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 05/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/01 | 72,262 | 3,613 | 68,649 | 05/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 06/01/01 | 24,780 | 1,239 | 23,541 | 06/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 07/01/01 | 24,780 | 1,239 | 23,541 | 07/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 08/01/01 | 29,693 | 1,485 | 28,208 | 08/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 09/01/01 | 70,831 | 3,542 | 67,289 | 09/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 10/01/01 | 76,750 | 3,838 | 72,913 | 10/01/01 | 0 | 0 | 0 | 0 | 0 |
| Accesories | 11/01/01 | 76,750 | 3,838 | 72,913 | 11/01/01 | 0 | 0 | 0 | 0 | 0 |

**Total**

Remaining Balance Under Line of Credit   $1,500,000   $1,500,000   $1,500,000   $1,500,000   $1,500,000

PricewaterhouseCoopers LLP
Exel Bobbins

DRAFT - Subject to Change
For Discussion Purposes Only
Privileged and Confidential

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machine and Parts Production Start Dates*
Source: RFQs

| | | Annual Hours | 5,736 |
|---|---|---|---|

| Model Line | Part Number | JSW Machine Size | Annual Production Time | Number of Machines | Start Date |
|---|---|---|---|---|---|
| BL | 4707 | 110 | 634 | 0.1105 | 5/1/2001 |
| BL | 4748 | 165 | 277 | 0.0483 | 6/1/2001 |
| BL | 4703 | 245 | 792 | 0.1381 | 8/1/2001 |
| BL | 4704 | 310 | 713 | 0.1243 | 3/1/2002 |
| BL | 4701 | 500 | 1,585 | 0.2763 | 5/1/2001 |
| OPP | 4707 | 165 | 2,931 | 0.5111 | 6/1/2001 |
| OPP | 3611-000-805 | 165 | 2,931 | 0.5111 | 6/1/2001 |
| OPP | 5349-000-805 | 165 | 2,513 | 0.4380 | 7/1/2001 |
| OPP | 4704-000-805 | 310 | 2,931 | 0.5111 | 9/1/2001 |
| OPP | 4705-000-805 | 310 | 3,015 | 0.5257 | 9/1/2001 |
| OPP | 4703-001-805 | 385 | 5,109 | 0.8907 | 3/1/2002 |
| OPP | 5244-000-805 | 385 | 7,538 | 1.3141 | 9/1/2001 |
| OPP | 5243 | 500 | 10,888 | 1.8982 | 9/1/2002 |
| OPP-R | 3611-000-805 | 165 | 293 | 0.0511 | 7/1/2001 |
| OPP-R | 5349-000-805 | 165 | 251 | 0.0438 | 7/1/2001 |
| PL | 081422-000-089 | 110 | 782 | 0.1363 | 5/1/2001 |
| PL | 106913-000-805 | 110 | 938 | 0.1635 | 5/1/2001 |
| PL | 106917-000-098 | 165 | 1,798 | 0.3134 | 7/1/2001 |
| PL | 106906-000-098 | 245 | 1,954 | 0.3407 | 8/1/2001 |
| PL | 106908-001-098 | 245 | 2,814 | 0.4906 | 8/1/2001 |
| PL | 106914-000-098 | 245 | 977 | 0.1704 | 3/1/2002 |
| PL | 106910-000-098 | 310 | 2,814 | 0.4906 | 2/1/2002 |
| PL | 106911-000-805 | 310 | 2,580 | 0.4497 | 2/1/2002 |
| PL | 106912-000-805 | 310 | 3,205 | 0.5588 | 3/1/2002 |
| PL | 106902-000-805 | 500 | 8,442 | 1.4718 | 10/1/2002 |
| PL | 106909-000-805 | 500 | 3,127 | 0.5451 | 5/1/2001 |
| PL | 106903-000-805 | 720 | 8,598 | 1.4991 | 6/1/2002 |
| PL-R | 106906-000-098 | 245 | 128 | 0.0224 | 8/1/2001 |
| PL-R | 106908-001-098 | 245 | 201 | 0.0350 | 8/1/2001 |
| PR | 3601W | 720 | 5,881 | 1.0254 | 10/1/2001 |
| TEA | 6207 | 385 | 1,806 | 0.3148 | 6/1/2002 |
| TEA | 4417 | 720 | 4,432 | 0.7727 | 11/1/2001 |

PricewaterhouseCoopers LLP
Exel Bobbins

DRAFT - Subject to Change
For Discussion Purposes Only
Privileged and Confidential

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Incremental Machines Purchased*
*Source: RFQs*

| | Annual Hours | 5,736 |
|---|---|---|

| Press Tons | Annual Production Time | Number of Machines | Machines Purchased |
|---|---|---|---|
| 110 | 2,354 | 0.4103 | 1 |
| 165 | 10,995 | 1.9169 | 2 |
| 245 | 6,867 | 1.1972 | 1 |
| 310 | 15,258 | 2.6601 | 3 |
| 385 | 14,452 | 2.5196 | 2 |
| 500 | 24,041 | 4.1914 | 4 |
| 720 | 18,912 | 3.2972 | 4 |
| | | | |
| Totals | 92,877 | 16.1928 | 17 |

# EXHIBIT "B"

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

EXEL BOBBINS AND PLASTIC     )
COMPONENTS, INC.,            )
      PLAINTIFF            )
                  )
                  )   CIVIL ACTION NO: B-01-148
                  )
                  )
JSW PLASTICS MACHINERY, INC.)
      DEFENDANT            )

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ORAL DEPOSITION OF

STEVEN BECKER

FEBRUARY 27, 2003

VOLUME 3

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

ORAL DEPOSITION of STEVEN BECKER, produced as a witness at the instance of the Defendant, and duly sworn, was taken in the above-styled and numbered cause on the 27th day of February, 2003, from 1:10 p.m. to 1:26 p.m., before SUSAN POCKRUS, CSR in and for the State of Texas, reported by oral stenography, at the offices of Moses M. Salas, Jr., Attorney at Law, 847 East Harrison, Brownsville, Texas, pursuant to the Federal Rules of Civil Procedure and the provisions stated on the record or attached hereto.

Page 2

### APPEARANCES

FOR THE PLAINTIFF:
Ms. Viola G. Garza
Mr. John R. Griffith
GRIFFITH, HILL & OCHOA, L L P.
One Park Place
100 Savannah Avenue, Suite 500
McAllen, Texas 78503

FOR THE DEFENDANT:
Mr. James J. Regan
REGAN BRAUN LAW OFFICES
2522 Artesia Boulevard, Suite 200
Redondo Beach, California 90278

---and---

Mr. David. C. Garza
GARZA & GARZA, L.L.P.
680 East St. Charles, Suite 300
Brownsville, Texas 78520

ALSO PRESENT:
Ms. Susan Pockrus, CSR

Page 4

### AGREEMENTS

1
2       It was agreed by and between counsel for the
3   Plaintiff and Defendant that no objections need be made
4   by any party at the time of taking said deposition,
5   except objections as to the form of the question or the
6   responsiveness of the answer, which if not made during
7   the deposition are waived; but if and when said
8   deposition, or any portion thereof, is offered in
9   evidence at the trial of this cause by any party thereto,
10  it shall be subject to any and all legal objections, such
11  objections to be made at the time of tender, the same as
12  though the witness were on the stand personally
13  testifying;
14      It was further agreed that the original
15  deposition transcript was delivered on the 10th day of
16  March, 2002, to STEVEN BECKER, in care of Ms. Viola G.
17  Garza, Griffith, Hill & Ochoa, L.L.P., One Park Place,
18  100 Savannah, Suite 500, McAllen, Texas, for examination
19  and signature and is to be returned to Pockrus Reporting
20  Service. If and when the original deposition transcript
21  is returned with the correction sheet containing the
22  changes made by the witness, if any, a copy of the
23  changes will be forwarded to all counsel of record;
24      It was further agreed that in the event the
25  original deposition is not signed by the witness within

Page 3

### TABLE OF CONTENTS

                                    PAGE
Agreements of Counsel . . . . . . . . . . . . . . . . 4

Examination of STEVEN BECKER
  By Mr. Regan . . . . . . . . . . . . . . . . . . 6

REPORTER'S CERTIFICATION . . . . . . . . . . . . . . 16
FILING CERTIFICATION . . . . . . . . . . . . . . . . 18
CHANGES AND SIGNATURE . . . . . . . . . . . . . . . 19
WITNESS' SIGNATURE CERTIFICATE . . . . . . . . . . 20

OBJECTIONS
  By Mr. Griffith . . . . . . . . . . . . . . . . 7

EXHIBITS
NO. DESCRIPTION                    MK'D ID'D
LL Photocopy of check No. 3021 . . . . . . . . 7   7

Page 5

1   thirty (30) days and filed at the time of trial or
2   hearing, that the original or a certified copy of said
3   deposition may be filed in Court and used herein as
4   though the witness had signed original deposition.
5
6                   -oOo-
7

1    PROCEEDINGS
2              *
3       STEVEN BECKER,
4   having been first duly sworn, testified as follows:
5              *
6       E X A M I N A T I O N
7   BY MR. REGAN:
8    Q.  Please state your full name for the record.
9    A.  Steven Brian Becker.
10   Q.  You understand, Mr. Becker, that you've been
11  given an oath to testify to the truth?
12   A.  That's correct.
13   Q.  Testify under penalty of perjury, correct?
14   A.  Yes.
15   Q.  Do you remember the instructions or admonitions
16  we talked about in the prior --
17   A.  Yes, I do.
18   Q.  Let me finish my question.  Thanks, though, for
19  moving it along.  Do you remember the prior instructions
20  and admonitions in the deposition volumes 1 and 2 that
21  you were given?
22   A.  Yes.
23   Q.  And is there any need to repeat them?
24   A.  No.
25   Q.  Okay.  All right.  The purpose of this

1   deposition is just to discuss the conversion action.
2   With regard to the purchase of the -- strike that.
3        The down payment was made for the purchase of
4   what press?
5    A.  It was -- a third of the down deposits per our
6   agreement on the 500 and 110 JSW-E2 machine.
7    Q.  And what was your understanding of each of the
8   items that had to be done in order to purchase the
9   machines?
10       MR. GRIFFITH:  Objection.  We're just going
11  through the conversions claim.  If you're going back
12  through the breach of contract claim -- I mean, you're
13  asking about conversion.
14       MR. REGAN:  I'll respect that objection.
15   Q.  (BY MR. REGAN)  Okay.  I'm going to show you
16  what I will identify as Defendant's next in order, which
17  is a check for $4,855.59.
18       MR. REGAN:  And I believe it's Defense
19  Exhibit LL.
20       THE REPORTER:  Yes, sir.
21       (Deposition Exhibit No. LL was marked for
22       identification.)
23       THE REPORTER:  May I please go off the
24  record for a moment.
25       (Brief pause in proceedings.)

1    Q.  (BY MR. REGAN)  I'm going to hand to you what
2   we've identified as Exhibit LL, which is a check from
3   Exel Bobbins to JSW Plastics, dated April 30, 2001, for
4   $4855.59.  Do you recognize that?
5    A.  Yes.
6    Q.  And whose signature is on that?
7    A.  John Annoreno's.
8    Q.  And that's your 50-percent owner/partner,
9   correct?
10   A.  Yes.
11   Q.  Do you know where that check was delivered?
12   A.  Yeah.  I instructed John Annoreno to drop off
13  the check to Jerry Johnson at their office.
14   Q.  To your knowledge, was this check cashed?
15   A.  Yes, it was.  This is a bank -- bank statement
16  showing that it's been cashed and paid.
17   Q.  To your knowledge, what did JSW PMI do with the
18  down payment or with this check?
19   A.  What did they do with the check?
20   Q.  Yes.
21   A.  Well, at what point in time?
22   Q.  Well, upon receipt.
23   A.  Upon receipt, it was going towards the delivery
24  of two molding machines.
25   Q.  And do you know what JSW PMI did with

1   the -- after they cashed the check, with the money?
2    A.  No, I don't.
3    Q.  So, is it accurate that you have no knowledge as
4   to what JSW PMI did with the monies that they received
5   from this check?
6    A.  Besides nothing, no.  I mean, I don't know what
7   they did with it.  I never received my machines.
8    Q.  And you never received the money back?
9    A.  No, never received the money back.
10   Q.  Do you know whether or not JSW PMI applied to
11  any accounts?
12   A.  No.  I -- the only thing I know is that when I
13  asked for it back from Jerry Johnson, after my May 8th
14  conference call with Hirayama and Rick Bell, I told them
15  that I wanted my money back because he was cancelling my
16  contract.
17   Q.  All right.  So, did you ask -- I'll get to that.
18  Did you ask for your money back?
19   A.  Yeah, I told them, "I want my money back."
20   Q.  And this was in a telephone conference with
21  Jerry Johnson?
22   A.  Yes.
23   Q.  And it was on or about May 8th of 2001?
24   A.  That's correct.  And Hirayama, the president of
25  JSW PMI.

Page 10

1    Q. It was a teleconference between Johnson,
2 Hirayama and yourself?
3    A. That's correct. There was a bunch of people on
4 the line.
5    Q. Okay. So, you asked for the money back. What
6 was said to you in response to your request?
7    A. They weren't going to give it back to me because
8 they were going to use it for recovering of another
9 machine.
10    Q. Okay. Now, who said, "We're going to use the
11 money for recovering of another machine"?
12    A. Jerry Johnson.
13    Q. And what is he talking about, if you know, when
14 he says "use it for recovering of another machine"?
15    A. I'm not positive on what he meant at the time,
16 what he was referring to, except my intentions were that
17 he was thinking it was going to be for an injection
18 molding machine.
19    Q. To your knowledge, did Jerry Johnson specify
20 what the other machine was?
21    A. He mentioned a balloon payment that was supposed
22 to be coming up soon for another machine.
23    Q. Was this the J-385 machine?
24    A. That was the J-385.
25    Q. And that was the J-385 machine that you were in

Page 11

1 the process of purchasing; is that correct?
2    A. Yes.
3    Q. Did you ever apply those monies to the purchase
4 of the J-385 in your internal accounting?
5    A. No.
6    Q. Did you ever consider the payment of $4,855.59
7 to be part of the monies due on -- or to be applied to
8 the purchase of the 385?
9    A. No.
10    Q. So, it was a separate -- entirely separate
11 matter as far as you were concerned; is that correct?
12    A. Completely different.
13    Q. Now, you made this request on or about May 8th
14 of 2001 verbally, correct?
15    A. Yeah. He followed up with a letter after he
16 cancelled my credit line, and he told me exactly what he
17 told me on the phone. He reimbursed (sic) his -- his
18 words by putting it on paper and signing it.
19    Q. So, he reinforced his words?
20    A. Yeah.
21    Q. Did you ever make a request in writing to
22 JSW for the return of this money?
23    A. No, I didn't because I demanded that I got it
24 back and he says, "Well, you're not going to get it
25 back." And I told him that, "Well, I guess I'm going to

Page 12

1 have to sue you."
2    Q. I missed the last part, I'm sorry. Did you say
3 or did he say "I guess I'm going to have to sue you"?
4    A. I told him that I'm going to have to take him to
5 court to get my money back.
6    Q. Okay. Now, you have a cross-complaint in the
7 Los Angeles Superior Court action; you're aware of this,
8 aren't you?
9    A. Yeah, there's something going on with some
10 lawyers that I have attained.
11    Q. Okay. Now, to your knowledge, is this check
12 part of that action, as well?
13    A. I don't think so, no.
14    Q. Is it your intent that this conversion
15 action be a part of the Los Angeles Superior Court
16 cross-complaint?
17    A. No. This is a check -- this has nothing to do
18 with the 385; this has to do with a 510- and a 100- -- a
19 110- and a 500-ton press that I was waiting for delivery
20 on.
21    Q. Okay.
22    A. It says it right on the check here, "Deposit for
23 500-ton and 110-ton."
24    Q. Has the failure of -- strike that.
25       Have you been harmed in any way by this money

Page 13

1 not being returned to you?
2    A. Just that at this pertinent time, yes, it did
3 because cash flow -- cash flow and working capital.
4    Q. Okay. So, you've been hurt to the extent that
5 your cash flow and working capital in April and May of
6 2001 was decreased by the sum of $4,000- --
7    A. -- 5,000 -- approximately $5,000.
8    Q. Okay. So that would be the extent of your harm
9 in this case; is that correct?
10    A. Yeah. And $5,000, in my -- my situation back in
11 the time that this 4/30/01, was very -- very important
12 that I had it every -- every bit of my money available.
13 That's why I --
14    Q. Do you know what percent of your available cash
15 flow that this $4,855.59 consisted of for Exel Bobbins on
16 or about April 30 of 2001?
17    A. I would say probably -- probably about 20 to
18 25 percent.
19    Q. Okay. Now --
20    A. Probably more closer to 20 percent.
21    Q. Now, this is a check that's written by
22 John Annoreno, as you previously testified to. Did
23 the monies from this -- that went into this check, were
24 those delivered by Exel Plastics?
25    A. That's correct.

Page 14

1    Q.  So --
2    A.  John Annoreno.
3    Q.  John Annoreno took money out of Exel Plastics'
4  cash flow to pay the $4,855.59 to JSW PMI on behalf of
5  Exel Bobbins; is that correct?
6    A.  That is incorrect.
7    Q.  That's not correct?
8    A.  That's not correct.
9    Q.  Tell me where I missed it, then.  I'm sorry.
10    A.  The check appears to say "Exel Bobbins & Plastic
11  Components, 3301 NAFTA Parkway, Unit C, Brownsville,
12  Texas, 78521," with our telephone numbers.
13    Q.  Correct.
14    A.  That indicates that this came from -- with the
15  account number, came from my account in Brownsville,
16  Texas.
17    Q.  Okay.  So, John Annoreno would have had this
18  check up in --
19    A.  He does have --
20    Q.  -- Streamwood?
21    A.  Yes.
22    Q.  And so, it was a matter of him writing the check
23  from this account down here and hand-delivering it over
24  to -- or delivering it over to JSW PMI; is that correct?
25    A.  That is correct.

Page 15

1    Q.  All right.  Thank you for the clarification.
2      MR. REGAN:  I don't have any other
3  questions.
4      MR. GRIFFITH:  We'll reserve.
5      (Off the record at 1:26 p.m.)
6
7      -o0o-
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25

Page 16

REPORTER'S CERTIFICATION

I, SUSAN POCKRUS, a Certified Shorthand Reporter in
and for the State of Texas, do hereby certify that the
facts stated by me in the caption hereto are true, that
the foregoing deposition transcript of STEVEN BECKER, the
witness hereinbefore named, was at the time mentioned
taken by me in stenograph, the said witness having been
by me first duly cautioned and sworn upon his oath to
tell the truth, the whole truth, and nothing but the
truth, and later transcribed from stenograph.

    I further certify that I am neither attorney or
counsel for, nor related to or employed by any of the
parties to the action in which this deposition is taken,
and further certify that I am not a relative or employee
of any attorney or counsel employed by the parties
hereto, or financially interested in the action

    I further certify that the above and foregoing
deposition transcript as set forth in typewriting is a
full, true and correct transcript of the proceedings had
at the time of taking said deposition

Page 17

Certified to by me this the 7th day of March, 2003.


_____

SUSAN POCKRUS

CERTIFIED SHORTHAND REPORTER
STATE OF TEXAS
CERT. NO.: 5862   EXP. DATE: 12/31/03

POCKRUS REPORTING SERVICE
P.O. BOX 531786
HARLINGEN, TEXAS  78553
1-800-423-7713 (TOLL FREE)
1-956-350-4940 (PHONE)
1-956-350-3040 (FAX)

**Page 18**

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

EXEL BOBBINS AND PLASTIC     )
COMPONENTS, INC.,             )
        PLAINTIFF        )
                             )
                             ) CIVIL ACTION NO: B-01-148
                             )
                             )
JSW PLASTICS MACHINERY, INC.)
        DEFENDANT       )

•••••••••••••••••••••••••••••••••••••••••

FILING CERTIFICATE
ORAL DEPOSITION OF
STEVEN BECKER
FEBRUARY 27, 2003
VOLUME 3

•••••••••••••••••••••••••••••••••••••••••

I, Susan Pockrus, Certified Shorthand Reporter in
and for the State of Texas, hereby certify to the
following:
    That the witness, STEVEN BECKER, was duly sworn by

**Page 20**

78520, appearing for the Defendant;
    If returned, the original deposition was delivered
to Mr. James J. Regan, Custodial Attorney;
    That $_____ is the deposition officer's charges
to the Defendant for preparing the original deposition
transcript and any copies of exhibits;
    I further certify that I am neither counsel for,
related to, nor employed by any of the parties or
attorneys in the action which this proceeding was taken,
and further that I am not financially or otherwise
interested in the outcome of the action.
    Certified to me this 7th day of March, 2003.

_____

SUSAN POCKRUS

CERTIFIED SHORTHAND REPORTER
STATE OF TEXAS
CERT. NO.: 5862   EXP. DATE: 12/31/03

POCKRUS REPORTING SERVICE
P.O. BOX 531786
HARLINGEN, TEXAS  78553
1-800-423-7713 (TOLL FREE)
1-956-350-4940 (PHONE)
1-956-350-3040 (FAX)

**Page 19**

the officer and that the transcript of the oral
deposition is a true record of the testimony given by the
witness;
    That the deposition transcript was submitted on
March 10, 2003, to the witness in care of Ms. Viola G.
Garza, Griffith, Hill & Ochoa, L.L.P., One Park Place,
100 Savannah, Suite 500, McAllen, Texas, for examination,
signature and return to me by April 9, 2003.
    That the amount of time used by each party at the
deposition is as follows:
    Ms. Viola G. Garza - 00:00:00;
    Mr. James J. Regan - 00:13:45;
    That pursuant to information given to the deposition
officer at the time said testimony was taken, the
following includes counsel for all parties of record:
    Ms. Viola G. Garza, Mr. John R. Griffith, GRIFFITH,
HILL & OCHOA, L.L.P., One Park Place, 100 Savannah,
Avenue, Suite 500, McAllen, Texas 78503, appearing for
the Plaintiff;
    Mr. James J. Regan, REGAN BRAUN LAW OFFICES,
2522 Artesia Boulevard, Suite 200, Redondo Beach,
California 90278;
    ---and---
    Mr. David. C. Garza, GARZA & GARZA, L.L.P.,
680 East St. Charles, Suite 300, Brownsville, Texas

**Page 21**

CHANGES AND SIGNATURE

PAGE   LINE   CHANGE          REASON

_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____
_____

_____
STEVEN BECKER

Page 22

I, STEVEN BECKER, have read the foregoing deposition and hereby affix my signature that same is true and correct, except as noted above.

_____
STEVEN BECKER

THE STATE OF _____ )
COUNTY OF _____ )

Before me, _____, on this day personally appeared, WAYNE E. WELLS, PH.D, known to me (or proved to me under oath or through _____ _) (description of identity card or other document) to be the person whose name is subscribed to the foregoing instrument and acknowledged to me that they executed the same for the purposes and consideration therein expressed.

Given under my hand and seal of office this _____ day of _____, 2002.

_____
NOTARY PUBLIC IN AND FOR
THE STATE OF _____