700.0078/1794

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION**

United States District Court
Southern District of Texas
**FILED**

| | | |
|---|---|---|
| EXCEL BOBBINS AND PLASTIC | § | |
| COMPONENTS, INC. | § | **MAY 1 6 2003** |
| Plaintiff | § | |
| | § | **Michael N. Milby** |
| VS. | § | **Clerk of Court** |
| | § | |
| | § | CIVIL ACTION NO. B-01-148 |
| JSW PLASTICS MACHINERY, INC. | § | JURY |
| Defendant | § | |

**MAY 1 6 2003**

**Michael N. Milby
Clerk of Court**

CIVIL ACTION NO. B-01-148
JURY

## PLAINTIFF'S TRIAL BRIEF ON DAMAGES

To the honorable judge of said court, comes now EXEL and files this their trial brief on Damages, and in support thereof would respectfully show onto the court the following:

## GENERAL BACKGROUND

1. Plaintiff has filed this lawsuit against Defendant for breach of contract and conversion. This brief will only address the issue of Damages as it relates to Plaintiff's breach of contract claim.

2. Defendant entered into two contracts with the Plaintiff. As referenced in the prior briefs, these contracts will be refereed to collectively as "the Contracts". In "the Contracts" Defendant JSW agreed to extend to the Plaintiff a $1.5 M line of credit, and to sell to the Plaintiff 14-16 injection molding machines pursuant to the line of credit. Defendant further promised to assist EXEL to accommodate the needs of Sunbeam. In reliance on the promises of the Defendant, Plaintiff invested time and money and embarked upon the business in Brownsville Texas, incurring expenses in the opening of the facility, entering into a five year lease and incurring other expenses.

## SUMMARY OF THE ISSUES

3. Defendant has argued, that Plaintiff is not entitled to lost profits because lost profits for a new business are too speculative and should thus not be awarded.

4. Plaintiff asserts that they are entitled to lost profits. Plaintiff's claim for lost profits are proven with reasonable certainty and the economic model prepared by Plaintiff's expert is reliable, well founded and supported by independent data.

## LAW ON ECONOMIC DAMAGES

5. In the past, courts held as the general rule, that new businesses were not entitled to damages for lost profits. However, a growing number of Courts have held recently that the general rule no longer applies and instead have looked to the quality of the evidence in deciding what is recoverable, allowing damages for lost profits of a new business when those loses can be adequately proven with reasonable certainty. *Helena v. Wilkinson, 47 SW3d 486 (Tex.2001) holding that lack of a profit history does not by itself preclude a new businesss from recovering lost future profits; Texas Instuments Inc. v. Teletron Energy Management, Inc., 877 SW2d 276(Tex. 1994)holding when there are firmer reasons to expect a business to yield a profit, the enterprise is not prohibited from recovery merely because it is new; Kold Serve Corp. V. Ward, 736 SW2d 750, 755 (Tex.App.–Corpus Christi 1987, writ dism'd w.o.j.) Finding lost profits may be recoverable special damages in a breach of contract action, provided such lose is a natural, probable, and foreseeable consequence of the defendant's breach; Szczepanik v. First S. Trust Co., 883 SW2d 648 (Tex. 1994) Finding that it is not necessary to prove the amount of lost profits by precise calculation. There need only by sufficient data to establish lost profits with a reasonable degree of certainty; Texas Instruments v. Teletron Energy Management Inc., 877 SW2d 276, 279 (Tex. 1994) Where the Supreme Court explained that the fact that a business is new is but one consideration in determining whether lost profits have been proven with*

*reasonable certainty. Citing two of its prior decisions, the Court pointed out that the focus must be on the experience of the persons involved in the new enterprise, the nature of the business activity and the relevant market.*

6. The general rule of "reasonable certainty" referred to in each of the cases cited above stems from The United States Supreme Court case **Story Parchment** wherein the Court stated that this "rule precludes only those damages not resulting from the wrong, allowing damages stemming from the wrong but uncertain in amount" *Story Parchment Co. v. Paterson Parchment Co., 282 U.S. 555 (1931) reasoning "it will be enough if the evidence show the extent of the damages as a matter of just and reasonable inference, although the result be only approximate.* The wrongdoer is not entitled to complain that damages cannot be measured with the exactness and precision that would be possible if the case, which he alone is responsible for making, where otherwise... The risk of the uncertainty should be thrown upon the wrongdoer instead of upon the injured party. *Id at 561*

7. The weight of the modern authority does not predicate recovery of lost profits upon the artificial categorization of a business as unestablished, existing or new, particularly where the defendant itself has wrongfully prevented the business from coming into existence and generating a track record of profits. Instead, the courts focus on whether the plaintiff has adduced evidence that provides a basis from which the jury could with reasonable certainty calculate the amount of lost profits. *Texas Instruments*

8. Texas Courts, including the Supreme Court of Texas, have held that recovery of lost profits does not require that the loss be susceptible to exact calculations. The loss amount must be shown by competent evidence with reasonable certainty. This is a fact intensive determination. At a minimum, opinions on lost profits must be based on objective facts, figures or data from which the lost profit amounts may be ascertained. This can be accomplished with objective data such as future

contracts. *SZC Zeparik, at 649; Allied Bank W. Loop v. CBD & Assoc., Inc. 728 SW2d 44, 54-55 [Houston 1ˢᵗ Dist] (1987, writ ref'd n.r.d.)* There are several factors the courts have considered in determining whether or not the plaintiff is entitled to lost profits. Some of these factors include:

    a. the experience of the person involved in the enterprise;
    b. the nature of the business activity; and
    c. the relevant market. *Texas Instruments at 279-280*

       9. This Court will hear testimony to establish, that the Plaintiff corporation is owned by Steve Becker and John Anoreno. They have over ten (10) years of combined experience in the custom injection molding business.    While in the custom injection molding business in Chicago, Mr Anoreno and Mr. Becker provided custom injection molding services for a number of companies including Schumacher Electric. (A company they continued to provide custom injection molding services for when they opened the facility in Brownsville, Texas)

       10. Further, the custom injection molding industy is a well established market and the Court will hear testimony from Steve Becker and Wayne Wells (plaintiff's industry expert) establishing the demand for custom injection molders in the Rio Grande Valley area was not being met by the local supply. And that EXEL provided quality parts at a competitive price with quick delivery, three qualities desired by manufactures looking f or a custom injection molder.

       11. Finally, attached hereto and incorporated by reference herein, the Court will find the report and supplemented report of Plaintiff's economic expert William Abington. See exhibit 1. Also attached for the courts review, is a copy of Mr. Abington curriculum vitae. See exhibit 1A. It is evident from the Mr. Abington's CV, that he is extremely qualified to testify on economic damages. Further, in preparing his report Mr. Abington reviewed the following:

    a. Exel Bobbins financial statements 1998-present
    b. contracts between JSW and EXEL
    c. JSW new machine quotation

d. lease agreement entered into by EXEL
e. correspondence between Sunbeam and EXEL
f. correspondence between JSW and EXEL
g. numerous requests for quotations
h. project agreement and correspondence between EXEL and BEDC
i. deposition of Steve Becker with exhibits
j. depositing of Gerald Johnson with exhibits
k. deposition of hector Lucio with exhibits
l. deposition of Wayne wells.

12. Mr. Abington has further conducted interviews or has had discussions with Steve Becker and Wayne Wells and toured the EXEL facility in Brownsville Texas.

13. After his review of all the material and discussions listed above, Mr. Abington prepared a standard Discounted Cash Flow model that is widely used and accepted in the industry.  This model is extremely sophisticated and provides substantial support for the lost profits claimed.


## CONCLUSION

14. After hearing the testimony of Plaintiff's damages witness and reviewing this brief with attached exhibits, Plaintiff prays that this Court will find that:

a. William Abington is qualified to testify to the matters set forth in his reports dated March 4, 2003 and April 28, 2003.

b. Plaintiff is entitled to the damages prayed for and set out in the expert report and supplemental report of William Abington.

c. Plaintiff is entitled to any and all other damages which Plaintiff has proven and the Court has found the Plaintiff entitled to at law or in equity

Respectfully submitted,

**GRIFFITH, HILL & OCHOA, L.L.P.**
One Park Place
100 Savannah, Suite 500
McAllen, Texas 78503
(956) 971-9446
(956) 971-9451 - facsimile

By: _____ for JRG w/ permission
John R. Griffith
Federal I.D. No. 12186
State Bar No. 08480750
Viola G. Garza
State Bar No. 00787518

## CERTIFICATE OF SERVICE

I hereby certify that a true copy of the above and foregoing instrument was forwarded to all counsel of record, to wit:

David C. Garza
**Garza & Garza, L.L.P.**
680 E. St. Charles, Suite 300
Brownsville, TX 78522-2025
(956) 541-4914
(956) 542-7403 (fax)
*Attorney-in-charge for JSW Plastics Machinery, Inc.*

James J. Regan
Lorne Lilienthal
**Regan & Braun Law Offices**
2533 Artesia Blvd, Suite 200
Redondo, CA 90278
(310) 372-1988
(310) 318-5894 (fax)
*Attorneys for JSW Plastics Machinery, Inc.*

On this _16th_ day of May, 2003

John B. Griffith   for JRG w/ permission

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF TEXAS

BROWNSVILLE DIVISION

|  |  |  |
|---|---|---|
| EXEL BOBBINS AND PLASTIC.<br>COMPONENTS, INC.<br>Plaintiff | § <br> § <br> § <br> § | |
| VS. | § <br> § <br> § | CIVIL ACTION NO. B-01-148 |
| JSW PLASTICS MACHINERY, INC.<br>Defendants, | § <br> § <br> § <br> § | |

PRELIMINARY EXPERT REPORT OF WILLIAM B. ABINGTON

PricewaterhouseCoopers LLP

March 4, 2003

# PRICEWATERHOUSE COOPERS 🅛

PricewaterhouseCoopers LLP
1201 Louisiana, Suite 2900
Houston TX 77002-5678
Telephone (713) 356 4000
Facsimile  (713) 356 4717

## INTRODUCTION

PricewaterhouseCoopers LLP ("PricewaterhouseCoopers") was retained in the matter of *Exel Bobbins and Plastic Components, Inc. vs. JSW Plastics Machinery, Inc.* We were retained to analyze the damages incurred by Exel Bobbins and Plastic Components, Inc. ("Exel") in this matter.

This report summarizes my findings to date, which are based on our review of documents, deposition testimony, inquiries and analysis. I expect to update this report as additional information becomes available and as our analysis continues.

PricewaterhouseCoopers is being compensated at a rate of $245 per hour for the work that I, and individuals under my direction, perform in this matter.

## QUALIFICATIONS

I am a partner with the international accounting and financial consulting firm of PricewaterhouseCoopers. I am based in Houston, Texas and a leader in the Firm's Dispute Analysis & Investigations practice. I am a Certified Public Accountant and a Certified Fraud Examiner. I have consulted on a variety of financial matters. My experience is further detailed in my resume.[1]

## SUMMARY OF OPINIONS

Based upon the analysis we have performed to date, I have the following opinions:

- Exel has lost profits of at least $8,712,000 resulting from not producing the BL Series, OPP Series, PL Series, TM Series, and PR Series product lines by Sunbeam-Oster ("Sunbeam").

---

[1] See Exhibit 1.

1

- Exel has suffered additional lost profits including;
    - Lost customers (incremental to Exel's current customers),
    - Additional work for Sunbeam (incremental to the BL, OPP, PL, TM, and PR products), and
    - Increased operating costs.
- Exel has not received $216,175 of the incentives package, as negotiated with the Brownsville Economic Development Council.

## BACKGROUND

In 1999, Steve Becker and his cousin John Annoreno contemplated building a custom injection molding facility in Brownsville, Texas. Mr. Becker and Mr. Annoreno capitalized Exel as equal partners in late 1999.

In February 2000, Exel made a sales presentation to Sunbeam's Matamoros, Mexico plant Purchasing Manager, Hector Lucio. In this presentation, Exel outlined its plans for the new injection molding facility, and how Sunbeam would benefit from choosing Exel as a supplier. Following the Exel presentation, Hector Lucio decided to include Exel in a current request for quotation ("RFQ") that was being sent to several other injection molders located near Matamoros. Hector Lucio later testified that Sunbeam was in the process of relocating many of its molds to suppliers located closer to the Sunbeam assembly facilities in Matamoros.[2]

On February 29, 2000, JSW extended a credit line of $1,500,000 to Exel for the purchase of JSW's products and services related to future projects with Sunbeam ("Line of Credit"). The terms included in the Line of Credit were 5% down with the balance due in 180 days at 0% interest. The Line of Credit also stated:

> *"This also includes maintaining a new machine inventory for quick delivery, based on the demands by Exel Customers, as well as providing full support on an on-going bases. We will assist Exel in any way possible to*

---

[2] Deposition of Hector Lucio, 9/26/2002

> *accommodate the needs of Sunbeam-Oster in all of their*
> *molding needs. "*

In March 2000, Exel received an RFQ from Sunbeam requesting Exel to prepare quotes for Sunbeam's anticipated molding.

During this same time period, Exel was negotiating with the Brownsville Economic Development Council for an incentive package to relocate to Brownsville. On May 8, 2000, Exel and the Greater Brownsville Incentive Corporation signed a Project Agreement ("Project Agreement") for relocation, job creation, and lease assistance incentives to be paid to Exel over a period of two years.

By November 2000, Exel had two injection-molding machines fully operational in Brownsville. The first machine, a JSW310, was shipped from Exel Plastics located in Illinois. The second machine, a JSW385, was purchased from JSW and delivered directly to Brownsville and was financed by JSW with repayment terms of 5% down, net 180 days.

In February 2001, JSW, Exel, and Sunbeam conducted a conference call regarding the Sunbeam molding work that was being quoted by Exel. Hector Lucio, of Sunbeam, testified that JSW stated they were going to support Exel and that the machines could be delivered in two weeks.[3] Additionally, Gerald Johnson, of JSW, testified he told Hector Lucio that JSW was committed to supporting Exel in becoming a successful supplier of Sunbeam.[4]

On February 26, 2001, Exel signed a contract to purchase two additional injection-molding machines from JSW. The terms of this agreement required Exel to make three equal down payments over 60 days totaling 5% of the purchase price. No payments would be due until the 9th month following delivery at which time Exel would begin

---

[3] Deposition of Hector Lucio, 9/26/2002
[4] Deposition of Gerald Arthur Johnson, 10/11/2002

3

making eleven equal payments of $5,000 per month. A balloon payment of the balance would then be due on the 12th month. No interest was to be charged during this special financing period. Exel made the required initial down payment under these terms on April 30, 2001. JSW did not ship these two machines to Exel, and did not return the down payment of $4,855.59 to Exel.

In March 2001, Sunbeam placed its first work with Exel. Exel molded the Sunbeam products on the two JSW machines in their facility.

On April 19, 2001, Sunbeam provided JSW a confirmation letter stating Sunbeam "is and will conduct business with (Exel) and will book machine time with (Exel) with production on all machines".

On April 20, 2001, Exel missed the final payment of $133,000 on the JSW385 machine. Subsequently, On May 10, 2001, JSW withdrew the Line of Credit it had extended to Exel. The balance on the JSW385 was eventually financed by JSW over a period of 12 months beginning August 1, 2001 and bearing interest at 10%.

As of March 2003, Exel performs injection molding for several customers including, Sunbeam, Magnetek, and Schumacher. Exel is currently utilizing five injection-molding machines to perform this work. Exel purchased the three additional machines from Lucky Goldstar. The Exel facility has ample room to expand through the addition of injection molding machines and has installed a large crane to facilitate the removal and installation of molds from the current and future injection molding machines in the facility. The Exel facility also has approximately 15,000 square feet of warehousing space that can be used to store molded products. This allows Exel to provide just in time delivery of parts for its customers.

## DOCUMENTS REVIEWED

We reviewed documents produced by Exel, by the Defendants, and documents we obtained through our research. Additionally, we read various pleadings and depositions. A listing of documents we reviewed is included in this report as an exhibit.[5]

## BASIS FOR OPINIONS

### Lost Profits from Sunbeam Products Lost

In my opinion Exel lost profits from the Sunbeam products listed below totaling at least $8,712,000.[6] We calculated lost profits for the following Sunbeam Products:

- BL Series Coffee Maker,
- OPP Series Coffee Maker,
- PL Series Coffee Maker,
- TM Series Pitcher and Brew Basket, and
- PR Series Coffee Maker Reservoir.

Exel provided quotations for these items but could not mold these products because JSW did not provide Exel injection-molding machines.

### Operating Revenues and Expenses

The Sunbeam RFQ contains guideline information which bidders can use to prepare their quotes. The Sunbeam RFQ includes information about each part including material, part weight, estimated material cost, injection-molding machine size required, cycle time, number of cavities in the mold, and labor requirements. Cycle time and labor requirements are based on captive molding operations, which are not as efficient as custom molding operations.[7] Using the RFQ and Exel's quotation, we determined the incremental revenues related to each Sunbeam product line. We also calculated the incremental resin and labor expenses using the RFQ, Exel's quotation, and discussions with Dr. Wells.

---

[5] See Exhibit 2.
[6] See Exhibit 3.
[7] Discussion with Dr. Wayne Wells, 3/3/2003

Additionally, we estimated labor, labor burden, installation costs, electricity, and maintenance costs.

<u>Financing Costs</u>

Under the terms of the Line of Credit, JSW agreed to a 5% down payment with the balance due in six months. Additionally, special terms were also negotiated for two machines ("Special Financing"):

- The Special Financing divided the down payment into three equal amounts to be paid in monthly installments,
- Following the final down payment installment and a six-month period of no payments, Exel was to repay the balance over 11 months with a final balloon payment in the twelfth month, and
- Interest was not to accrue during the Special Financing period.

Using the terms of the Line of Credit and the Special Financing, we determined when Exel could purchase the following additional machines from the incremental monthly cash flows generated from the Sunbeam products lost:

| JSW Machine Model | Number Required |
|---|---|
| JSW110EII | 1 |
| JSW165EII | 2 |
| JSW245EII | 1 |
| JSW310EII | 3 |
| JSW385EII | 2 |
| JSW500EII | 4 |
| JSW720EII | 4 |

Following the six-month grace period under the Line of Credit we modeled that Exel would obtain third party financing based on their cash flow to pay off the remaining balances under the Line of Credit.

Lost Profits Calculation

Using the calculations for incremental revenues and expenses and growing Exel's molding operations under the terms of the Line of Credit and Special Financing we calculated the profits lost by Exel on a monthly basis. We then discounted the monthly lost profits to March 2003.

**Additional Lost Profits**

It is my opinion that Exel likely has and will incur economic damages in addition to the lost profits from the Sunbeam products lost as follows;

- Lost profits from additional customers (incremental to current customer base),
- Lost profits related to other Sunbeam products (incremental to products lost), and
- Increased operating costs.

Lost Profits from additional customers and other Sunbeam products

Exel management indicated that several other potential customers were turned away as a result of not having an adequate number of machines to complete custom molding orders. Additionally, Sunbeam has provided recent RFQs to Exel, which Exel cannot complete because it currently does not available capacity to perform this work. Exel could have reinvested the profits earned from molding the lost Sunbeam products as well as these additional lost profits to further grow the business.

Increased Operating Costs

Exel has also experienced an increase in operating costs as a result of purchasing machines other than the JSW injection-molding machines. Examples of these increased costs include, increased down time for the Lucky Goldstar machines, decreased efficiency from the Lucky Goldstar machines, and costs associated with locating other machine manufacturers.

**Lost Incentive Rebate from Greater Brownsville Incentive Corporation**

It is my opinion that Exel did not receive $216,175 of incentives from the Greater Brownsville Incentive Corporation. JSW's breach of contract also affected the incentive

7

package Exel Bobbins negotiated with the Greater Brownsville Incentive Corporation. The incentive amounts were to be made annually for two years following the date of the agreement, and was estimated to total $271,175 over the term of the agreement as outlined below.

| | Up Front | Year 1 Anniversary | Year 2 Anniversary |
|---|---|---|---|
| Equipment Relocation Credit | $ 50,000 | $ | $ |
| Employee Relocation Credit | 5,000 | | |
| Lease Assistance Credit | | 70,000 | 60,375 |
| Job Creation Credit | | 54,600 | 31,200 |
| Totals | $ 55,000 | $ 124,600 | $ 91,575 |
| **Total Incentive Package** | $ 271,175 | | |

*Source: Project Agreement between Exel and GBIC dated 5/8/2000*

Amounts not utilized at the first year anniversary could be carried over to the second year. Exel collected the up front money of $55,000 to assist in the relocation of the JSW310 to Brownsville, Texas and to assist in management relocation. Exel did not receive the Year 1 and Year 2 Anniversary incentives because Exel did not meet the job creation requirements of the Incentive Program.

\* \* \* \* \*

My opinions are based upon information provided and procedures performed to date. I expect to update my report, as additional information becomes available and as our analysis continues.

This report is solely for use in connection with the above referenced matter and is not to be distributed or referred to for any other purpose outside this litigation without the express written consent of PricewaterhouseCoopers.

William B. Abington
March 4, 2003

**EXHIBIT 1**

# PRICEWATERHOUSECOOPERS 🅾

WILLIAM B. ABINGTON

| | |
|---|---|
| **POSITION** | Partner - PricewaterhouseCoopers LLP, Houston, Texas. Directs Firm's Financial Advisory Services, Energy Industry throughout the United States. |
| **RANGE OF EXPERIENCE** | Over 20 years of experience in providing litigation and consulting services, audit and tax services, internal control review and financial analysis and valuation. Is a leader of the Firm's Energy Financial Advisory Services and Environmental Practice. Litigation and consulting services have included accounting analysis, valuations, lost profits analysis, market share studies, business interruption analysis and various economic calculations. Has provided services to clients around the world. |

**SELECTED EXPERIENCE**

**Electric and Utilities**

Performed valuation of an ownership interest in an Indonesian project that included the construction of a co-generation plant and a railroad, as well as the development of a coalmine. Procedures included analysis of pro-forma financial information for each component of the project.

Analyzed trading activity for electricity and natural gas for all regions in the United States. Analyzed back-to-back trades and other trades that might be considered round trip trades. Reviewed business purpose of trades and documented methodology and findings.

Extracted trading data from computer systems for energy commodities over two-year period. Determined nature of trade by reviewing trader log books and other documentation, listening to tapes, and interviewing traders.

Performed valuation of co-generation facility at various stages of construction. Reviewed gas supply agreement, power purchase agreement, permitting status, and other significant factors that contributed to the value of the facility.

Analyzed potential profit associated with non-construction of co-generation facility and lost agreement with Utility Company. Reviewed co-generation facility construction plans, power source and financial schedules. Facility was to be built in Colorado and fueled by a nearby natural gas field.

Valued a call option for the purchase of electricity. Reviewed portfolio components, telephone logs and market price information. Determined the loss associated with the failure to deliver electricity upon exercise of the call.

Reviewed coal supply agreement and costs associated with production and loading, for purposes of re-negotiating agreement. Review involved analysis of fixed fee components and unit price components. Labor, equipment, maintenance, overhead, supplies and other accounts were analyzed. Volumes produced were also analyzed and compared to associated costs.

# PRICEWATERHOUSE(COPERS 🅡

WILLIAM B. ABINGTON

## Petroleum – Upstream

Analysis of joint venture between government of Turkmenistan and Foreign Party Argentine based Oil Company to develop oil fields near the Caspian Sea. Read contracts and agreements for purposes of understanding responsibilities and obligations of parties. Analyzed capital, operating and financing expenditures.

Analyzed oil purchases made by company pursuant to the terms of a call provision arrangement contained in a Lease and Farmout Agreement. Reviewed pricing and volumetric provisions of the Agreement. Determined the appropriate price to be paid according to the Agreement and compared that price to the price actually paid.

Analyzed royalty payments made to Federal Government on oil production across the United States. Calculated market value at the lease, offshore and onshore, in accordance with federal requirements. Determined royalty price paid to Federal Government and applicable volumes.

Analyzed amount of class settlement to private owners on oil royalty payments and working interest payments made by producer. Determined fairness of settlement based on set standard. Analyzed original royalty and working interest paid, relevant volumes, and settlement price.

Reviewed natural gas royalty payment records of producer. Analyzed production on federal properties and pricing between related parties and third parties. Determined applicable production volume and price paid to Federal Government. Considered U.S. Code of Federal Regulations pricing benchmarks.

Reviewed Company's method for calculating and paying royalties to the Federal Government on oil production. Compared method to the U.S. Code of Federal Regulations. Created electronic model for use in changing variables.

Analyzed price paid for oil and posted prices over a period of ten years. Determined applicable volumes and compared price paid to prices of other buyers. Reviewed oil contracts and production data associated with agreement between producer and buyer.

Coordinated gathering of production data from various oil companies for purposes of identifying volumetric amounts for specific interest owners in specific fields.

Analyzed posted prices for multiple oil companies and compared to other markets such as the New York Mercantile Exchange futures market. Evaluated transportation costs and other differentials as part of overall analysis. Determined value of oil at the lease.

Reviewed royalty terms of Wyoming lease and company payment methodology. Analyzed gas and condensate pricing and compared to market prices. Reviewed company methodology for calculating severance taxes.

Reviewed Company's records and methodology used for paying royalties on natural gas production. Considered whether method used to calculate royalties was fair and consistently applied to multiple royalty owners.

Identified specific natural gas wells in dispute and determination of applicable production. Analyzed related company transportation costs associated with payment of royalties.

2

 **WILLIAM B. ABINGTON**

Analyzed costs associated with development of oil field and analyzed cost flows related to development and production. Also reviewed transactions and corporate structure for purposes of piercing the corporate veil.

Analyzed shareholder value associated with Company strategic plan in comparison to hostile takeover offer price. Analysis involved review of multiple divisions of this large oil company, including exploration and production, refining, retail and marketing. Reviewed major underlying assumptions in Company strategic plan and determined the impact that changed assumptions would have on projected shareholder value.

Analyzed and interpreted accounting language of lease agreements, division orders and related agreements. Also, prepared database of all production and pricing factors for royalty calculation scenarios. Issue involved natural gas royalty matter related to operating, pipeline and marketing companies.

Analyzed production on oil lease and associated revenue and expenses. Reviewed Lease Operating Expenses and Capital Expenses. Determined whether lease was producing in paying quantities.

Analyzed Take or Pay contracts in the gas industry and calculated losses as a result of contract breaches. Analysis included review of contract commitments and review of replacement gas.

Reviewed lease terms and calculated loss associated with alleged breach of lease agreement. Plaintiff claimed Defendant breached continuous drilling terms of lease and that Plaintiff was owed revenue subsequent to alleged breach.


**Petroleum - Downstream**

Analyzed the financial performance of approximately 30 branded gasoline and convenience store stations and compared the results to a comparable group of stations. Reviewed terms of contract between station owner and oil company, specifically evaluating compliance with measurable components of contract. Analyzed the impact of the performance of the stations to the company as a whole.

Analyzed post purchases price adjustment process. Reviewed pricing terms and accounting provisions of contract. Reviewed adjustments to financial statements. Determined whether adjustments were made in the ordinary course of business and the impact of the adjustments to the value of the business and the purchase price.

Analyzed claimed lost profits of distribution of oil field service tools. Reviewed Distributorship Agreement and Commissioned Sales Agreement for accounting and financial provisions. Analyzed customer base and financial statements of distributor, specifically sales and gross margins.

Analyzed antitrust claim in the natural gas gathering and processing markets. Performed market analysis of business. Analyzed likely causes for particular company successes and failures to gain customers. Analyzed sales, gross margins, capital expenditures and operating expenses of company.

Valued sale of 200 gasoline and convenience stores. Reviewed environmental concerns and analyzed capital expenditures associated with ongoing operations. Determined impact of business plan on value of company.

3

Valued contractor owned gasoline stations and analyzed profits and projected profits. Researched market and business conditions. Prepared financial model to project various revenue scenarios.

Analyzed the profitability of various dealer service stations for purposes of valuing these stations. Used comparable sales and discounted cash flow methods to determine values of service stations.

Analyzed gas plant and gathering system capital and operating expenditures. Separated these expenditures for purposes of unbundling the combined fee for $CO_2$ gas treatment and gas gathering services. Reviewed historical and forecasted data and presented findings to the Mineral Management Service and State of New Mexico.

Led due diligence and review of division of major oil field service company. Review included R&D department, facilities, analysis of historical and projected financial results, and assessment of competitors and customers.

Analyzed gas plant processing agreement and calculations involving liquids inventory, pricing and sales. Issue involved Pipeline Company and natural gas processing contract. Worked on accounting aspects and valuation of agreement concerning purchase of hydrocarbons.

Researched the potential market for oil tool product and analyzed the capability of the Company to market, compete, and profit from the product. Reviewed analysis associated with projected sales and profits in the U.S. market and in foreign markets. Analyzed valuation of Patent.

Analyzed suspected losses associated with natural gas contracts. Reviewed gas contracts, pipeline construction, and financial performance of Joint Venture. Valued Joint Venture interest considering various scenarios with the gas contracts.

Reviewed natural gas liquid agreements between pipeline company and natural gas processing company. Calculated lost profits including analysis of liquids inventory, pricing and sales.

**Environmental**

Compiled and analyzed the costs of clean up efforts related to an oil spill resulting from a ruptured pipeline in navigable waters. Responsible parties were designated pursuant the Oil Spill Pollution Act of 1990. The company's clean up costs, settlement and litigation costs, and other related costs were accumulated for claim purposes.

Analyzed costs associated with environmental clean up effort at contaminated petrochemical site. Analysis included review of NCP requirements, adequacy of cost documentation and accuracy of accounting. The company's process for accumulating costs and allocating to clean up units was also reviewed for adequacy.

Analyzed cost presented to a PRP in a cost contribution claim. Analysis included review of adequacy of documentation using the National Contingency Plan and generally accepted accounting practices.

4

$PRICEWATERHOUSE\llap{C}OOPERS$ 🏢                    **WILLIAM B. ABINGTON**

Prepared loss of use and economic loss analysis for city that owns property that was contaminated over many years. Analysis included loss of natural resource use, loss of facility use, diminution of property, and loss of tax revenue.

Reviewed costs associated with oil spill off the California coast. Analyzed activities performed and reasonableness of clean up costs. Reviewed financial controls over operations for purposes of evaluating a cost reimbursement claim.

Analyzed incurred cost claim brought by the United States Coast Guard against responsible parties due to pipeline rupture and petroleum spill. Reviewed USCG documentation of activities and cleanup efforts, USCG Technical Operating Procedures, and procurement controls utilized. Analyzed necessity and reasonableness of costs and determined adequacy of cost documentation.

Served as Trustee responsible for overseeing the cleanup activities and funding associated with nuclear waste site. Responsibilities include contractor procurement management of budget and compliance with applicable regulations.

Prepared cost claim for environmental cleanup activities associated with oil spill in navigable waters. Procedures included identifying activities eligible for cost reimbursement, compiling costs, gathering cost documentation and presenting claim as required by the United States government.

Reviewed EPA and TNRCC documentation in connection with a government incurred cost claim for Superfund Site near Dallas. This included reviewing EPA financial documentation to determine if costs were supported and consistent with the National Contingency Plan, and TNRCC costs to determine that these costs were supported and that EPA had properly accounted for them in the incurred cost claim.

Worked with company to establish processes for the control of remediation costs at large Superfund site. Included developing annual budget process for all contractors, change order process and payment process. Also, adapted accounting system to meet needs of remediation management and provide meaningful and timely financial reports.

Reviewed documentation relating to government-incurred cost claim for an emergency response cleanup on behalf of a principal PRP at a Superfund Site near Odessa. This included a review of the EPA Itemized Cost Summary Report and the summary package of documentation provided by the EPA, to determine that the claimed costs were supported by appropriate documentation and consistent with the NCP.

Analyzed incurred and projected remediation costs in connection with a contractor's claim, against a PRP group for a Superfund Site near Houston. This involved an extensive review and analysis of the contractor's bid, budget documentation, progress reports and accounting records, as well as various EPA remediation documents.

Reviewed reclamation and other contractor billings at environmental site. Determined costs that were reasonable and adequately supported. Established process for Company to manage contractor procurement. Created financial control system to enable owner to manage ongoing construction, reclamation and remediation.

5

# PRICEWATERHOUSE COOPERS 🎨

**WILLIAM B. ABINGTON**

Analyzed facility's records for types of waste treated, customers of the facility, profitability of the business and related party transactions for a TSD dump site regulated by RCRA provisions, and subject of an antitrust lawsuit. TNRCC facility records were reviewed for market data.

Reviewed corporate structure and directors and officers of global entities for purposes of piercing the corporate veil and establishing owner operator liability under CERCLA. Analyzed financial and other transactions between related entities and economic reliance of one to another. Dispute involved costs incurred at Superfund Sites.

Analyzed data relating to a deal involving the permitting, construction, and operation of a hazardous waste site regulated by RCRA. Determined potential market and calculated expected revenue, capital costs and operating costs.

Prepared analysis involving residential property value diminution relating to over 250 home sites. Analysis includes preparing database of sales in subject area and comparable areas, regression analysis, and coordination of survey activity. Also analyzed development and demographic patterns.

Estimated company liability for eleven Superfund Sites. Analyzed third party and company costs associated with investigations, feasibility studies, cleanup activities and maintenance. Also analyzed civil claims relating to Sites. Analysis included review of remedial action plans, engineering estimates and company direct involvement.

Reviewed Company process for estimating environmental liability for portfolio of CERCLA and State sites. Interviewed site managers and documented best practices used within Company. Used accounting guidelines, Company objectives and best practices to flowchart the process that Company should use for estimating its environmental liability.

Analyzed costs associated with cleanup of hazardous waste site in Newfoundland. Reviewed remediation process. Determined if costs charged to site were in accordance with Agreement.

Reviewed environmental management process and internal controls over such. Recommended improvements to Management of this oil drilling company.

Analyzed losses associated with oil spill in coastal waters. Work included analysis of personal property loss and commercial lost profits related to fishing and animal breeding.

Analyzed contractor claim related to clean up activities at super-fund site in North Carolina. Reviewed contract, change orders and work performed considering potential changes in scope. Analyzed additional units of work performed by contractor. Compared contractor's budget to actual cost incurred and calculated amount reimbursable to contractor under the terms of he contract.

## Other

Determined economic loss associated with fire at warehouse of major food company. Analyzed incremental cost incurred by company as a result of fire. Calculated lost profits related to lost product and down time of facility.

*PRICEWATERHOUSE COOPERS* 🅛                    **WILLIAM B. ABINGTON**

Reviewed economic loss claims and prepared an analysis related to alleged breach of employment contract. Claim against closely held oil company for economic loss included lost earnings and stock option losses.

Analyzed expenses of water utility and built a financial model to calculate the rate that the utility could charge its customers. Testified before the Texas Public Utility Commission.

Analyzed three years of certain financial accounts at this Bank. Various insider transactions and misappropriation of funds were discovered. Presented findings orally and in writing to the Bank Board.

For creditor of large privately owned college dormitory, reviewed four years of financial activity and records of dormitory. Testified in action to have debtor in possession removed as manager of property.

Calculated economic loss experienced by food maker resulting from excess raw material charges and from purchase of bad raw material product.

Reviewed operations of social and recreational club. Analyzed revenue member fees and allocated costs.

Worked for bankruptcy trustee in substantive consolidation matter. Reviewed four years of business activity, management decisions and financial performance to determine substance and nature.

Traced funds associated with this $400 million mortgage-financing scam. Began tracing with six bank accounts and identified another 40 accounts domestically and abroad. Identified third party recipients of funds. Created database to compile and present findings.

**EDUCATION**

Mr. Abington is a 1981 honors graduate of Southwest Texas State University.

**PROFESSIONAL AFFILIATIONS**

Mr. Abington is a Certified Public Accountant and a Certified Fraud Examiner. He is a member of the American Institute of Certified Public Accountants, Texas Society of Certified Public Accountants, National Association of Certified Fraud Examiners, Petroleum Accountants Society of Houston, and American Bar Association Section of Natural Resources, Energy and Environmental Law.

**EXPERT TESTIMONY PAST FOUR YEARS**

J&E Oil, Inc. v. ATOFINA Petrochemicals, Inc. f/k/a FINA Oil and Chemical Co. & Alon, USA, L.P. v. J&E Oil Co., Inc. and Jerry Barth
206th Judicial District Court of Hidalgo County, Texas Cause
Number C-2174-00-D-1

American Central Eastern Texas Gas Company, Ltd. Partnership et al. v. Union Pacific Resources Company, et al.
U.S. District Court, Eastern District of Texas, Marshall Division Civil Action Number 2-98-CV-0239-TJW

LG&E Capital Corporation v. Tenaska VI, L.P., et al.
U.S. District Court, District of Nebraska Civil Action Number 8:99 CV 258

# PRICEWATERHOUSECOOPERS 🅿

WILLIAM B. ABINGTON

| | |
|---|---|
| **EXPERT TESTIMONY (CONTINUED)** | LG&E Energy Marketing v. City of Springfield, Illinois, City Water, Light and Power Company<br>U.S. District Court, Western District of Kentucky, Louisville Division<br>Civil Action Number 98 CV 485-H |
| | Lycon Inc. v. EVI Oil Tools, Inc. et al.<br>U.S. District Court, Western District of Louisiana, Lafayette-Opelousas Division<br>Civil Action Number 98 CV-2125 |
| | MDL No. 1206, In Re. Lease Oil Antitrust Litigation<br>U.S. District Court, Southern District of Texas, Corpus Christi Division |
| | Harris County Outdoor Advertising Association et al. v. City of Houston<br>281st Judicial District Court of Harris County Cause Number 87-00827A |
| | Marvin Wolf, et al. v. Chevron U.S.A. Inc., et al.<br>District Court of the Third Judicial District in and for the County of Uinta, State of Wyoming Civil Action 97-132 |
| | FINA Oil and Chemical Company v. Pester Marketing Company et al.<br>In the United States District Court for the District of Kansas<br>Cause Number 95-1367-JTM |
| | Beazer East, Inc. v. CSX Transportation, Inc.<br>U.S. District Court, Western District of Pennsylvania Civil Action Number 93-0861 |
| | H.S. Finkelstein, Individually, et al. v. TransAmerican Natural Gas Corporation, et al. District Court of Zapata County, Texas, 49th Judicial District<br>Cause Number 2824 |
| **PUBLICATIONS** | William B. Abington – Article titled, "Controlling Environmental Remediation Costs and Claims at Hazardous Waste Sites", published in the *Journal of Construction Accounting & Taxation*. |
| | William B. Abington – Co-author of a chapter entitled "Acceleration Claims", published by Wiley Law Publications in the book, *Proving and Pricing Construction Claims*. |

8

**EXHIBIT 2**

## DOCUMENTS REVIEWED

We have reviewed the following information and documentation in calculating the damages and lost profits to Exel Bobbins;

     a.  Exel Bobbins' financial statements 1998 through present

     b.  Contracts between JSW and Exel

     c.  JSW new machine quotations

     d.  Lease agreements entered into by Exel

     e.  Correspondence between Sunbeam and Exel

     f.  Correspondence between JSW and Exel

     g.  Various requests for quotations

     h.  Project Agreement and correspondence between Exel and Brownsville Economic Development Council

     i.  Deposition of Steve Becker and exhibits

     j.  Deposition of Gerald Johnson and exhibits

     k.  Deposition of Hector Lucio and exhibits

     l.  Deposition of Dr. Wayne Wells

Additionally, we have performed the following;

     a.  Discussions with Steve Becker

     b.  Discussions with Dr. Wayne Wells

     c.  Tour of the Exel facility in Brownsville, Texas

**EXHIBIT 3**

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Summary of Lost Profits*

Revenue by Product

| | |
|---|---|
| BL | $1,596,954 |
| PL | 14,168,747 |
| OPP | 12,197,763 |
| TEA | 2,382,561 |
| PL Replacement | 102,060 |
| OPP Replacement | 161,063 |
| PR Reservoir | 2,956,111 |
| Total Revenues Lost | $33,565,257 |

Expenses

| | |
|---|---|
| Material Cost | $11,402,377 |
| Labor | 3,870,570 |
| Labor Burden | 1,548,228 |
| Installation of Injection Molding Machines | 313,800 |
| Electricity | 1,147,271 |
| Maintenance | 548,731 |
| Injection Molding Machine Payments | 4,080,582 |
| Total Expenses | $22,911,560 |

| | |
|---|---|
| Net Lost Profits | $10,653,698 |
| Lost Profits After Discounting | **$8,712,521** |

PricewaterhouseCoopers LLP
Exel Bobbins

DRAFT - Subject to Change
For Discussion Purposes Only
Privileged and Confidential

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Summary of Lost Profits*

Revenue by Product

| | |
|---|---:|
| BL | $1,596,954 |
| PL | 14,168,747 |
| OPP | 12,197,763 |
| TEA | 2,382,561 |
| PL Replacement | 102,060 |
| OPP Replacement | 161,063 |
| PR Reservoir | 2,956,111 |
| Total Revenues Lost | $33,565,257 |

Expenses

| | |
|---|---:|
| Material Cost | $11,402,377 |
| Labor | 3,870,570 |
| Labor Burden | 1,548,228 |
| Installation of Injection Molding Machines | 313,800 |
| Electricity | 1,147,271 |
| Maintenance | 548,731 |
| Injection Molding Machine Payments | 4,080,582 |
| Total Expenses | $22,911,560 |

| | |
|---|---:|
| Net Lost Profits | $10,653,698 |

| | |
|---|---:|
| **Lost Profits After Discounting** | **$8,712,521** |

IN THE UNITED STATES DISTRICT COURT

FOR THE SOUTHERN DISTRICT OF TEXAS

BROWNSVILLE DIVISION

| | | |
|---|---|---|
| **EXEL BOBBINS AND PLASTIC.**<br>**COMPONENTS, INC.** | § § § | |
| **Plaintiff,** | § § | |
| **VS.** | § § | **CIVIL ACTION NO. B-01-148** |
| | § § | |
| **JSW PLASTICS MACHINERY, INC.** | § § | |
| **Defendant.** | § § § | |

SUPPLEMENTAL EXPERT REPORT OF WILLIAM B. ABINGTON

PricewaterhouseCoopers LLP

April 28, 2003

We have prepared this supplemental report based on additional information received and further analysis. This report represents amendments to my Preliminary Expert Report dated March 4, 2003.



## SUPPLEMENTAL ANALYSIS

In my Preliminary Expert Report, dated March 4, 2003 ("Preliminary Report"), I stated my findings regarding our evaluation of the damages incurred by Exel Bobbins and Plastic Components, Inc. ("Exel") arising from the failure by JSW Plastics Machinery, Inc. ("JSW") to provide injection-molding machines to Exel. Our analysis included an evaluation of the Sunbeam-Oster ("Sunbeam") products Exel did not produce because they did not have an adequate number of machines to produce the quantities Sunbeam required. We calculated lost profits for the following Sunbeam Products (collectively "Sunbeam Products Lost"):

- BL Series Coffee Maker,
- OPP Series Coffee Maker,
- PL Series Coffee Maker,
- TM Series Pitcher and Brew Basket, and
- PR Series Coffee Maker Reservoir.

In my Preliminary Report, and also in my deposition, I indicated that our analysis was continuing regarding the calculation of lost profits from the Sunbeam Products Lost. Upon further analysis, I have the following opinions:

- Exel has lost profits of at least $4,875,978 $5,568,208 resulting from not producing the BL Series, OPP Series, PL Series, TM Series, and PR Series products by Sunbeam. Including interest, the loss to Exel is $5,829,739. $5,104,995

- Exel would have received an additional $121,710 in incentive money from the Brownsville Economic Development Council ("BEDC") if it had been able to acquire the necessary machines and produce the Sunbeam Products Lost.

1

**Lost Profits from Sunbeam Products Lost**

Because Exel was unable to obtain the necessary machines from JSW and thus unable to secure the Sunbeam contracts, it is my opinion that Exel has lost profits of at least $5,568,208. With interest, the loss to Exel is $5,829,739 as of May 2001.[1]

*$4,875,478*                    *$5,104,995*

Labor Expense and Labor Burden

We have revised our model to include a full time bookkeeper and the number of incremental employees needed to produce the Sunbeam Products Lost.  As in my Preliminary Report, we used the average of the maximum and minimum 2002 rates, as published by the Brownsville Area Manufacturing Wage & Benefits Report 2002.  The following table lists the incremental employees required by Exel to produce the Sunbeam Products Lost.

| Employee Description | Hourly Wage | Number of Employees |
|---|---|---|
| Machine Operator | $6.89 | 37 |
| Material Handlers | 7.64 | 2 |
| Mechanic / Maintenance Work | 11.83 | 3 |
| Shift Leader | 8.89 | 4 |
| Office Secretary | 9.94 | 1 |
| Plant Manager | 33.65 | 1 |
| Book Keeper | 19.31 | 1 |
| QC Supervisor | 27.45 | 1 |
| Quality Inspector | 9.82 | 3 |
| Mold Technician | 18.45 | 3 |
| **Total Incremental Employees** | | **56** |

Additionally, we added a labor burden cost of 20 percent of total labor cost.

---

[1] See Exhibit 1.

2

Electricity Expense

The electricity costs were revised to more appropriately reflect the amount of electricity costs for the mix of injection molding machines Exel would have employed in its facility. Detailed specification sheets for injection molding machines were obtained from JSW's web site. Each specification sheet indicated the machine's total power capacity expressed in kilowatts. This information was used to determine the amount of electricity that would be required to operate the machines and produce the Sunbeam Products Lost. Electricity rates were obtained from the Brownsville Public Utility Board ("BPUB"), and were used to calculate the monthly electricity expense. Furthermore, we provided the BPUB the required power requirements for a selected month and asked that they provide an estimate of the electricity costs. The calculation provided by the BPUB agreed with our calculation.

Insurance Expense

We added an expense item for insurance, which may have been required for the incremental injection molding machines. We obtained information about commercial property insurance from the Texas Department of Insurance and determined the appropriate amount of insurance coverage.

Freight Expense

We also evaluated freight costs. We obtained invoices from Exel that indicated raw material purchases were quoted and purchased at the destination. In other words, the price Exel pays for material includes shipping cost from the suppliers. Therefore, we have not included an expense item for freight costs. Additionally, we confirmed with Exel Management that no freight costs would have been incurred by Exel to produce the Sunbeam Products Lost.

Ad Valorem Taxes

Ad Valorem taxes have been included in our analysis. Tax rates were obtained from the Cameron County Assessor & Collector of Texas and are denoted in the following table.

| Taxing Jurisdiction | Tax Rate (%) |
|---|---|
| Brownsville Navigation District Taxes | 0.074125 |
| Cameron County Taxes | 0.340536 |
| Cameron County Drainage District #1 Taxes | 0.03313 |
| City of Brownsville Taxes | 0.68 |
| South Texas Independent School District Taxe | 0.0392 |
| Texas Southmost College Taxes | 0.1314 |

Utilizing the tax rates above and the book value of the additional assets to produce the Sunbeam Products Lost, we calculated the annual Ad Valorem taxes that would have been due by Exel.

Texas Franchise Taxes

Texas franchise taxes were also calculated on an annual basis in accordance with the Texas Comptroller of Public Accounts requirements.

Financing Costs

As indicated in my Preliminary Report, JSW provided Exel a line of credit totaling $1,500,000 which included terms of 5% down on any new machines purchased with the net balance due in 180 days. Additionally, JSW entered into a separate contract with Exel, which provided special financing on two machines.

As part of our continuing analysis, we determined that it was reasonable to assume that Exel would finance 60 percent of the purchase price of the machine, six months after the purchase date. The remaining 40 percent purchase value of each machine would be paid by Exel through its profits from the Sunbeam Products Lost, and represents a cash investment in the machines being financed.

4

Discounting and Interest

We have discounted all lost profits to ~~date~~ May 1, 2001 by applying a discount rate of 20%. We calculated interest from May 2001 to May 2003 using the average one year federal treasury securities interest rate over the time period.

## Lost Incentive Rebate from Greater Brownsville Incentive Corporation

It is my opinion that Exel did not receive $121,710 of incentives from the Greater Brownsville Incentive Corporation ("GBIC") it would have received if Exel had the machines necessary to produce the Sunbeam Products Lost.[2]

Exel and the GBIC entered into an agreement, which would provide Exel incentives for creating jobs ("Project Agreement"). The incentive amounts were to be made annually for two years following the date of the Project Agreement, and were estimated to total $271,175.

Amounts not utilized at the first year anniversary would be carried over to the second year anniversary and eligible for payout at that time. Exel collected an up front amount of $55,000 to assist in the relocation of the JSW310 machine to Brownsville, Texas and to assist in management relocation. Exel did not receive either the Year 1 or Year 2 Anniversary incentives because Exel did not meet the job creation requirements of the Incentive Program, as Exel was unable to purchase the necessary machines from JSW.

We calculated the incentive amount Exel would have received by applying the incremental labor numbers calculated in the lost profits calculation in addition to Exel's other employees. We determined that Exel would not have received any incentive amounts at the first year anniversary of the GBIC Project Agreement, but that Exel would have received $121,710 at the second anniversary of the Project Agreement.

\* \* \* \* \*

---

[2] See Exhibit 2.

My opinions are based upon information provided and procedures performed to date. I reserve the right to update my report, should additional information become available and as our analysis continues.

This report is solely for use in connection with the above referenced matter and is not to be distributed or referred to for any other purpose outside this litigation without the express written consent of PricewaterhouseCoopers.

*William B. Abington/pdt by permission*

William B. Abington
April 28, 2003

PricewaterhouseCoopers LLP

**Exhibit 1**
*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of May 1, 2003*
*Summary of Lost Profits*

Revenue by Product

| | |
|---|---:|
| BL | $1,615,253 |
| PL | 14,513,333 |
| OPP | 12,854,513 |
| TEA | 2,703,249 |
| PL Replacement | 98,415 |
| OPP Replacement | 155,713 |
| PR Reservoir | 2,956,111 |
| **Total Revenues Lost** | **$34,896,587** |

Expenses

| | |
|---|---:|
| Material Cost | $11,658,174 |
| Labor | 4,836,202 |
| Labor Burden | 967,240 |
| Installation of Injection Molding Machines | 313,629 |
| Electricity | 2,576,333 |
| Maintenance | 560,114 |
| Insurance | 300,805 |
| Injection Molding Machine Payments | 4,106,423 |
| Texas Franchise Taxes | 426,033 |
| Ad Valorem Taxes | 194,538 |
| **Total Expenses** | **$25,939,490** |

| | |
|---|---:|
| **Net Lost Profits** | **$8,957,097** |
| **Lost Profits After Discounting** | **$4,875,978** |
| **Total PV of Profit Lost (Including Interest)** | **$5,104,995** |



DEPOSITION EXHIBIT
Abington 17-A-1
5-12-03

PricewaterhouseCoopers LLP

**Exhibit 2**

*Exel Bobbins and Plastics Components, Inc.*
*Brownsville Economic Development Council*
*Analysis of Year 2 Incentives*

| | |
|---|---|
| **BEDC Incentive Package** | $271,175 |
| **Initial Incentive Amount Received** | $55,000 |
| **Year 1 Incentive Received** | $0 |

**Year 2 Incentive Calculation**

| | |
|---|---|
| Equipment Relocation Reimbursement | $0 |
| Employee Relocation Credit: | $0 |
| Job Creation Credit: | $85,800 |
| Lease/Building Assistance: | $35,910 |
| **Total Year 2 Incentives** | $121,710 |

| | |
|---|---|
| **Unearned Incentive Amount** | $94,465 |

**CALCULATIONS**

| | New Jobs Created | Avg. Hourly Pay | Total Annual Salary | Credit of 10% |
|---|---|---|---|---|
| Job Creation Credit Calculation Year | 55 | $7.50 | $858,000 | $85,800 |

| | Building sqft Leased | Cost per sqft | Annual Lease Expense | Credit of 35% |
|---|---|---|---|---|
| Lease/Building Assistance Year 2 | 30,000 | $3.42 | $102,600 | $35,910 |

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Summary of Lost Profits*

Revenue by Product

| | |
|---|---:|
| BL | $1,615,253 |
| PL | 14,595,583 |
| OPP | 12,854,513 |
| TEA | 2,703,249 |
| PL Replacement | 98,415 |
| OPP Replacement | 155,713 |
| PR Reservoir | 2,956,111 |
| Total Revenues Lost | $34,978,837 |

Expenses

| | |
|---|---:|
| Material Cost | $11,685,257 |
| Labor | 3,414,529 |
| Labor Burden | 682,906 |
| Installation of Injection Molding Machines | 313,629 |
| Electricity | 2,584,856 |
| Maintenance | 562,246 |
| Insurance | 301,928 |
| Injection Molding Machine Payments | 4,113,955 |
| Texas Franchise Taxes | 1,089,014 |
| Ad Valorem Taxes | 193,785 |
| Total Expenses | $24,942,105 |

| | |
|---|---:|
| Net Lost Profits | $10,036,732 |
| Lost Profits After Discounting | $5,568,208 |
| Total PV of Profit Lost (Including Interest) | $5,829,739 |

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Listing of Variables**

All inputs denoted in yellow highlighted boxes
Sources denoted in red

| | | | |
|---|---|---|---|
| Beginning Date | 5/1/2001 | | Complaint |
| Court Date (Date of Calculation) | 5/1/2003 | | Complaint |
| Damage Period End Date | 4/30/2006 | | PwC Experience |
| Damage Period | 5.00 | years | PwC Experience |
| | | | |
| Discount Rate | 20% | | PwC Experience |
| Average One Year Yield on Treasury Securities | 2.32% | | Federal Reserve |
| Texas Franchise Tax Rate | 4.50% | | Comptroller of Accounts Texas |
| Value of 6 mo. Old Machine | 75.00% | | Machine Resellers |
| LTV Ratio for Financing | 80.00% | | PwC Experience |
| Interest Rate (Machine Financing) | 10.00% | | JSW Financing Rate |
| Payment Periods | 54 | months | Lucky Goldstar International |
| | | | |
| Cycle Time Efficiency Improvements | 20.00% | percent | S.Becker / W Wells |
| Machine Utilization | 0.9167 | | W.Wells |
| Number of Shifts | 3 | | |
| Operating Days per Week | 5 | | |
| Labor Burden | 0.2 | | S.Becker |
| Defective Parts Allowance | 1.00% | | W.Wells |
| Accessories Percentage | 25.00% | | W Wells |
| Installation of Injection Molding Machines | 10.00% | machine cost | W.Wells |
| Machine Set-up Time | 1 | months | W.Wells |
| Insurance Rate | 1.76% | | Texas Department of Insurance |

| Resins | Market Price ($/Pound) |
|---|---|
| Source: Sunbeam RFQs | |
| Polypropylene | 0.3150 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 2.2400 |
| Lexan | 1.6500 |
| Styrene Acrilonitrile (SAN) | 0.6300 |
| Concentrated Black Colorant | 1.5000 |
| Concentrated MC Teal Colorant | 3.1400 |
| Concentrated White Colorant | 1.5500 |

| Labor Rates Per Hour | | |
|---|---|---|
| Source: Brownsville Area Manufacturing Wage and Benefits Reports - 2002 | | |
| | Average | Number of Employees Needed |
| Machine Operator | $6.89 | 37 |
| Material Handlers | $7.64 | 2 |
| Mechanic / Maintenance Workers | 11.83 | 3 |
| Shift Leader | 8.89 | 4 |
| Office Secretary | 9.94 | 1 |
| Plant Manager | 33.65 | 1 |
| Book Keeper | 19.31 | 1 |
| QC Supervisor | 27.45 | 1 |
| Quality Inspector | 9.82 | 3 |
| Mold Technician | 18.45 | 3 |

| JSW Machine Quotes | | |
|---|---|---|
| Source: JSW Quotations | | |
| | Tonage | Average |
| J085EII | 85 | $76,500 |
| J110EII | 110 | 84,835 |
| J165EII | 165 | 99,120 |
| J245EII | 245 | 118,772 |
| J310EII | 310 | 124,652 |
| J385EII | 385 | 158,672 |
| J500EII | 500 | 204,214 |
| J720EII | 720 | 307,000 |

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Listing of Variables*

**Power Consumption**
*Source: "Want to cut energy costs? Start with the press" by Robert V. Wilder*

| | Total Plant's Consumption | | Incremental Machines Consumption |
|---|---|---|---|
| Injection Presses | 59.30% | | 74.78% |
| Chillers | 9.00% | | 11.35% |
| Cooling Towers | 3.70% | | 4.67% |
| Compressed Air | 2.90% | | 3.66% |
| Granulators | 1.90% | | 2.40% |
| Maintenance Equipment | 1.30% | | 1.64% |
| Miscellaneous | 1.20% | | 1.51% |
| Lighting | 9.50% | Overhead | 0.00% |
| HVAC | 11.20% | Overhead | 0.00% |
| | 100.00% | | 100.00% |

**Tax Rates**
*Source: Cameron County Appraisal District*

| | Percent |
|---|---|
| Brownsville Navigation District Taxes | 0.074125 |
| Cameron County Taxes | 0.340536 |
| Cameron County Drainage District #1 Taxes | 0.03313 |
| City of Brownsville Taxes | 0.68 |
| South Texas Independent School District Taxes | 0.0392 |
| Texas Southmost College Taxes | 0.1314 |

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Lost Profits Calculation*

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $0 | $21,448 | $21,448 | $21,448 | $21,448 | $21,448 | $26,944 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | | 38,057 | 38,057 | 38,057 | 75,938 | 75,938 | 101,455 | 114,158 | 114,158 | 114,158 | 114,158 | 114,158 |
| OPP Series Revenue | | 16,175 | 30,800 | 30,800 | 30,800 | 117,988 | 150,613 | 163,988 | 163,988 | 163,988 | 193,988 | 193,988 |
| TEA Series Revenue | | | | | | | | | | | | 43,961 |
| PL Replacement Parts Revenue | 0 | 0 | 1,463 | 1,463 | 1,463 | 1,463 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenue Lost:** | 0 | 75,679 | 91,767 | 91,767 | 129,648 | 216,836 | 337,038 | 365,456 | 365,456 | 365,456 | 395,456 | 439,417 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material** | | | | | | | | | | | | |
| Polypropylene | 12,804 | 12,804 | 16,239 | 16,239 | 23,663 | 50,993 | 94,374 | 98,069 | 98,069 | 98,069 | 106,207 | 106,207 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitile (SAN) | 0 | 0 | 0 | 0 | 0 | 0 | 431 | 466 | 466 | 466 | 466 | 466 |
| Concentrated Black Colorant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,627 |
| Concentrated MC Teal Colorant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concentrated White Colorant | 2,638 | 2,638 | 2,979 | 2,979 | 4,426 | 7,157 | 8,361 | 8,884 | 8,884 | 8,884 | 9,698 | 9,698 |
| **Total Material Cost** | 19,044 | 19,044 | 22,819 | 22,819 | 31,690 | 61,752 | 106,768 | 111,020 | 111,020 | 111,020 | 119,973 | 144,600 |
| Labor | 0 | 9,059 | 11,915 | 12,457 | 13,037 | 23,508 | 42,177 | 44,552 | 44,806 | 42,440 | 48,035 | 52,747 |
| Labor Burden | 0 | 1,812 | 2,383 | 2,491 | 2,607 | 4,702 | 8,453 | 8,912 | 9,761 | 8,488 | 9,607 | 10,549 |
| Installation of Injection Molding Machines | 28,734 | 9,912 | | 12,465 | 40,843 | 55,042 | 9,912 | | | 15,867 | 30,700 | 36,289 |
| Electricity | 4 | 4,693 | 6,198 | 6,360 | 8,449 | 16,245 | 24,619 | 25,263 | 26,665 | 24,552 | 27,839 | 32,934 |
| Maintenance | | 998 | 1,342 | 1,342 | 1,682 | 3,193 | 5,104 | 5,448 | 5,448 | 5,448 | 5,999 | 7,065 |
| Insurance | 526 | 707 | 707 | 935 | 1,775 | 2,689 | 2,870 | 2,870 | 2,870 | 3,160 | 3,722 | 4,386 |
| Injection Molding Machine Payments | | 16,469 | 1,769 | 14,804 | 45,051 | 61,769 | 17,093 | 46,139 | 13,473 | 79,060 | 208,460 | 276,847 |
| Texas Franchise Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,826 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Variable Expenses** | 49,733 | 62,693 | 47,133 | 73,674 | 145,133 | 228,899 | 216,977 | 269,041 | 218,044 | 290,047 | 454,335 | 565,416 |
| **Profit Lost** | (49,733) | 12,987 | 44,633 | 18,093 | (15,485) | (12,063) | 120,061 | 96,415 | 147,412 | 75,409 | (58,879) | (125,999) |
| Discount Factor | 1.0000 | 0.98361 | 0.96748 | 0.95162 | 0.93602 | 0.92068 | 0.90558 | 0.89074 | 0.87614 | 0.86177 | 0.84765 | 0.83375 |
| **PV of Profit Lost** | $ (49,733) | $ 12,774 | $ 43,182 | $ 17,218 | $ (14,494) | $ (11,106) | $ 108,725 | $ 85,880 | $ 129,153 | $ 64,986 | $ (49,908) | $ (105,052) |

| | |
|---|---|
| Total PV of Profit Lost | $ 5,568,208 |
| Interest Earned from Lost Profit from May 2001 to May 2003 | 261,531 |
| **Total PV of Profit Lost (including Interest)** | **$ 5,839,739** |

PricewaterhouseCoopers LLP

**Excel Bobbin and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Lost Profits Calculation**

| | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line:** | | | | | | | | | | | | |
| BL Series Revenue | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 | 327,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material:** | | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 61,925 | 67,822 | 61,925 | 64,874 | 67,822 | 58,976 | 61,925 | 64,874 | 64,874 | 61,925 | 67,822 | 61,925 |
| Labor Burden | 12,385 | 13,564 | 12,385 | 12,975 | 13,564 | 11,795 | 12,385 | 12,975 | 12,975 | 12,385 | 13,564 | 12,385 |
| Installation of Injection Molding Machines | 0 | 51,660 | 51,660 | 50,290 | 51,660 | 47,551 | 48,921 | 50,290 | 50,290 | 48,921 | 51,660 | 48,921 |
| Electricity | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 | 48,921 |
| Maintenance | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 158,804 | 184,773 | 167,031 | 334,993 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 |
| Texas Franchise Taxes | 0 | 0 | 0 | 47,330 | 0 | 0 | 0 | 0 | 302,595 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Variable Expenses** | 525,739 | 561,525 | 533,967 | 754,167 | 424,977 | 410,253 | 415,161 | 420,069 | 722,664 | 415,161 | 424,977 | 415,161 |
| **Profit Lost** | 147,919 | 112,133 | 139,691 | (80,509) | 248,681 | 263,405 | 258,497 | 233,589 | (49,006) | 258,497 | 248,681 | 258,497 |
| **Discount Factor** | 0.76761 | 0.75503 | 0.74265 | 0.73048 | 0.71850 | 0.70672 | 0.69514 | 0.68374 | 0.67253 | 0.66151 | 0.65066 | 0.64000 |
| **PV of Profit Lost** | $ 113,544 | $ 84,664 | $ 103,742 | $ (58,810) | $ 178,678 | $ 186,155 | $ 179,691 | $ 173,590 | $ (31,938) | $ 170,998 | $ 161,808 | $ 165,437 |

Total PV of Profit Lost

Interest Earned from Lost Profits from May 2001 to May 2003

Total PV of Profit Lost (Including Interest)

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Lost Profits Calculation**

| | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| Material | | | | | | | | | | | | |
| Polypropylene | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 | 171,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 64,874 | 58,976 | 67,822 | 64,874 | 61,925 | 64,874 | 64,874 | 64,874 | 64,874 | 61,925 | 64,874 | 67,822 |
| Labor Burden | 12,975 | 11,795 | 13,564 | 12,975 | 12,385 | 12,975 | 12,975 | 12,975 | 12,975 | 12,385 | 12,975 | 13,564 |
| Installation of Injection Molding Machines | 50,290 | 47,551 | 51,660 | 50,290 | 48,921 | 50,290 | 50,290 | 50,290 | 50,290 | 48,921 | 50,290 | 51,660 |
| Electricity | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Maintenance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 |
| Texas Franchise Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 363,775 | 0 | 0 | 0 | 0 | 0 | 0 | 40,543 |
| **Total Variable Expenses** | 420,069 | 410,253 | 424,977 | 420,069 | 778,936 | 420,069 | 420,069 | 420,069 | 420,069 | 415,161 | 420,069 | 465,520 |
| **Profit Lost** | 253,589 | 263,405 | 248,681 | 253,589 | (105,278) | 253,589 | 253,589 | 253,589 | 253,589 | 258,497 | 253,589 | 208,138 |
| Discount Factor | 0.58923 | 0.57957 | 0.57007 | 0.56072 | 0.55153 | 0.54249 | 0.53360 | 0.52485 | 0.51625 | 0.50778 | 0.49946 | 0.49127 |
| **PV of Profit Lost** | $ 149,422 | $ 152,662 | $ 141,766 | $ 142,194 | $ (58,064) | $ 137,570 | $ 135,314 | $ 133,096 | $ 130,914 | $ 131,260 | $ 126,657 | $ 102,252 |

Total PV of Profit Lost

Interest Earned from Lost Profits from May 2001 to May 2003

Total PV of Profit Lost (Including Interest)

3

PricewaterhouseCoopers LLP

*East Robbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Lost Profits Calculation*

| | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenues Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material:** | | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 64,874 | 64,874 | 61,925 | 67,822 | 64,874 | 61,925 | 64,874 | 64,874 | 64,874 | 58,976 | 67,822 | 58,976 |
| Labor Burden | 12,975 | 12,975 | 12,385 | 13,564 | 12,975 | 12,385 | 12,975 | 12,975 | 12,975 | 11,795 | 13,564 | 11,795 |
| Installation of Injection Molding Machines | 363,775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 50,290 | 50,290 | 48,921 | 51,660 | 50,290 | 48,921 | 50,290 | 50,290 | 50,290 | 47,551 | 51,660 | 48,140 |
| Maintenance | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 46,910 | 46,457 | 46,457 | 45,886 | 44,017 | 41,498 |
| Texas Franchise Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,150 | 0 | 0 | 0 | 0 |
| **Total Variable Expenses** | 783,844 | 420,069 | 415,161 | 424,977 | 420,069 | 415,161 | 418,754 | 455,450 | 418,300 | 407,914 | 420,769 | 404,114 |
| **Profit Lost** | (110,186) | 253,589 | 258,497 | 248,681 | 253,589 | 258,497 | 254,904 | 218,208 | 255,358 | 265,744 | 252,889 | 269,344 |
| Discount Factor | 0.45230 | 0.44489 | 0.43759 | 0.43042 | 0.42336 | 0.41642 | 0.40960 | 0.40288 | 0.39628 | 0.38978 | 0.38339 | 0.37711 |
| **PV of Profit Lost** | $ (49,837) | $ 112,818 | $ 113,117 | $ 107,037 | $ 107,360 | $ 107,644 | $ 104,408 | $ 87,912 | $ 101,192 | $ 103,582 | $ 96,955 | $ 101,647 |

Total PV of Profit Lost

Interest Earned from Lost Profits from May 2001 to May 2003

Total PV of Profit Lost (Including Interest)

PricewaterhouseCoopers LLP

**Excel Robbins and Plastics Components, Inc.**
**Lost Profit Calculations as of March 15, 2003**
**Lost Revenue**

| Model | Part Number | Production Start Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 6/1/2001 | 0 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | |
| BL | 4701 | 6/1/2001 | 0 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | |
| BL | 4703 | 11/1/2001 | 0 | | | | | | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | |
| OPP | 4748 | 12/1/2001 | 0 | | | | | | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | | |
| BL | 4707 | 6/1/2001 | 0 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | |
| PR | 3601W | 11/1/2001 | 0 | | | | | | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | |
| TEA | 6207 | 5/1/2002 | 0 | | | | | | | | | | | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | | |
| TEA | 4417 | 4/1/2002 | 0 | | | | | | | | | | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | | |
| OPP | 4704-000-805 | 10/1/2001 | 0 | | | | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | | |
| OPP | 5243 | 10/1/2001 | 0 | | | | | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | | |
| OPP | 3610-000-805 | 2/1/2002 | 0 | | | | | | | | | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | | |
| OPP | 3611-000-805 | 12/1/2001 | 0 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | |
| OPP-R | 4703-000-805 | | 0 | | | | | | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | | |
| OPP | 5244-000-805 | 12/1/2001 | 0 | | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | |
| OPP | 4707 | 7/1/2001 | 0 | | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | | |
| OPP | 5349-000-805 | 12/1/2001 | 0 | | | | 18,643 | 18,643 | 18,678 | 18,678 | 18,678 | 18,678 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | | |
| OPP | 5349-000-805 | 12/1/2001 | 0 | | | | 19,238 | 19,238 | 13,375 | 13,375 | 13,375 | 13,375 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | | |
| OPP-R | 5349-000-805 | | 0 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | |
| PL | 106911-000-805 | 9/1/2001 | 0 | | | | | | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | | |
| PL | 106912-000-805 | 9/1/2001 | 0 | | | | | | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | | |
| PL | 106909-000-805 | 6/1/2001 | 0 | | | | | | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | | |
| PL | 106910-000-098 | 11/1/2001 | 0 | | | | | | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | | |
| PL | 106914-000-098 | 6/1/2001 | 0 | | | | | | 18,678 | 18,678 | 18,678 | 18,678 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | | |
| PL | 106913-000-805 | 6/1/2001 | 0 | | | | | | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | | |
| PL | 106902-000-805 | 11/1/2001 | 0 | | | | | | | | | | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | | |
| PL | 106903-000-805 | 6/1/2001 | 0 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | |
| PL | 106908-001-098 | 11/1/2001 | 0 | | | | | | | | | | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | | |
| PL | 106906-000-098 | 11/1/2001 | 0 | | | | | | | | | | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | | |
| PL-R | 106905-000-098 | 11/1/2001 | 0 | | | | | | | | | | 82,290 | 82,290 | 82,290 | 82,290 | 82,290 | 82,290 | | |
| PL-R | 106904-000-098 | 11/1/2001 | 0 | | | | | | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | | |
| PL-R | 106060-000-098 | 6/1/2001 | 0 | | | | | | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | | |
| PL | 106911-000-098 | 12/1/2001 | 0 | | | | | | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | | |
| PL | 081422-000-089 | 6/1/2001 | 0 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | |
| **Total Revenue** | | | **$0** | **$575,679** | **$591,767** | **$591,767** | **$129,648** | **$216,836** | **$337,038** | **$365,456** | **$365,456** | **$365,456** | **$395,456** | **$459,417** | **$535,199** | **$591,468** | **$673,658** | **$673,658** | **$673,658** | $673 |

**Revenue by Product Line**

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 | Oct |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | 0 | 21,448 | 21,448 | 21,448 | 21,448 | 21,448 | 26,944 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27 |
| PR Series Revenue | 0 | 38,057 | 38,057 | 38,057 | 75,928 | 75,928 | 101,453 | 114,158 | 114,158 | 114,158 | 114,158 | 114,158 | 140,875 | 207,083 | 289,333 | 289,333 | 289,333 | 289 |
| OPP Series Revenue | 0 | 16,175 | 30,800 | 30,800 | 30,000 | 117,988 | 150,613 | 163,988 | 163,988 | 163,988 | 193,988 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241 |
| TEA Series Revenue | 0 | | | | | | | | | | | 43,961 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55 |
| PL Series Revenue | 0 | | 1,463 | 1,463 | 1,463 | 1,463 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1 |
| PL Replacement Parts Revenue | 0 | | | | | | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2 |
| OPP Replacement Parts Revenue | 0 | | | | | | | | | | | | | | | | | |
| PR Series Revenue | 0 | | | | | | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54 |
| **Total Revenue** | **$0** | **$575,679** | **$591,767** | **$591,767** | **$129,648** | **$216,836** | **$337,038** | **$365,456** | **$365,456** | **$365,456** | **$395,456** | **$459,417** | **$535,199** | **$591,468** | **$673,658** | **$673,658** | **$673,658** | $673 |

1

PricewaterhouseCoopers LLP

East Boldline and Plastics Components, Inc.
Lost Profit Calculation as of March 15, 2003
Lost Revenues

| Model | Part Number | Production Start Date | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 6/1/2001 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 |
| BL | 4701 | 6/1/2001 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 |
| BL | 4703 | 12/1/2001 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 | 5,497 |
| BL | 4754 | 12/1/2001 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| BL | 4707 | 6/1/2001 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 |
| BL | 3601W | 11/1/2001 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| BL | 6307 | 6/1/2001 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 |
| TEA | 3601W | 5/1/2002 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 |
| TEA | 4417 | 4/1/2002 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 |
| OPP | 4704-000-805 | 11/1/2001 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 |
| OPP | 5241 | 11/1/2001 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| OPP | 4701-000-805 | 10/1/2001 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 |
| OPP | 4705-000-805 | 11/1/2001 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 |
| OPP | 5244-000-805 | 5/1/2002 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 |
| OPP | 4707 | 6/1/2001 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 |
| OPP-A | 5349-000-805 | 12/1/2001 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 |
| OPP-A | 5349-000-805 | 12/1/2001 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 | 14,623 |
| OPP | 3611-000-805 | 7/1/2001 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 |
| PL | 16911-000-805 | 9/1/2001 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 |
| PL | 16912-000-805 | 9/1/2001 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 |
| PL | 16909-000-805 | 6/1/2001 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 |
| PL | 16910-001-098 | 5/1/2002 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 |
| PL | 16911-000-805 | 6/1/2001 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 |
| PL | 16913-000-805 | 6/1/2002 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 |
| PL | 16902-000-805 | 9/1/2002 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 |
| PL | 16908-001-098 | 11/1/2001 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 |
| PL | 16906-000-098 | 11/1/2001 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 |
| PL-A | 16906-000-098 | 11/1/2001 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 |
| PL-A | 16906-000-098 | 11/1/2001 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 |
| PL | 16917-000-098 | 12/1/2002 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 |
| PL | 081422-000-089 | 6/1/2001 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 |
| **Total Revenue** | | | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 |

**Revenue by Product Line**

| | | | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | | | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| PL Series Revenue | | | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | | | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | | | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| PL Replacement Parts Revenue | | | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| OPP Replacement Parts Revenue | | | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | | | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenue** | | | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 | $673,658 |

PricewaterhouseCoopers LLP

**East Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2001**
**Lost Revenue**

| Model | Part Number | Production Start Date | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL | 4704 | 6/1/2001 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 | 3,430 |
| BL | 4701 | 6/1/2001 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 | 14,659 |
| BL | 4703 | 11/1/2001 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 | 5,697 |
| BL | 4748 | 12/1/2001 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| BL | 4707 | 6/1/2001 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 | 3,359 |
| BL | 3601W | 6/1/2001 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| TEA | 6207 | 5/1/2002 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 | 11,441 |
| TEA | 4417 | 4/1/2002 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 | 43,961 |
| TEA | 4704-000-805 | 1/1/2001 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 | 16,125 |
| OPP | 5243 | 10/1/2001 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 | 87,188 |
| OPP | 5149-000-805 | 3/1/2002 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 | 30,000 |
| OPP | 4705-001-805 | 11/1/2001 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 | 16,500 |
| OPP | 4705-000-805 | 5/2/2002 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 | 47,625 |
| OPP | 5244-000-805 | 1/1/2001 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 | 16,175 |
| OPP | 4707 | 1/1/2001 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 | 13,375 |
| OPP-R | 5149-000-805 | 12/1/2001 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 | 1,338 |
| OPP-R | 3611-000-098 | 12/1/2001 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 | 14,625 |
| OPP | 106911-000-805 | 6/1/2001 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 |
| OPP | 106911-000-805 | 9/1/2001 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 | 18,643 |
| PL | 106912-000-805 | 1/1/2001 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 | 19,238 |
| PL | 106909-000-805 | 6/1/2001 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 | 31,990 |
| PL | 106910-000-098 | 6/1/2001 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 | 22,167 |
| PL | 106911-000-098 | 6/1/2001 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 | 4,550 |
| PL | 106903-000-805 | 6/1/2001 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 | 3,838 |
| PL | 106902-000-805 | 7/1/2002 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 | 66,208 |
| PL | 106912-000-805 | 1/1/2001 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 | 82,250 |
| PL-R | 106909-001-098 | 11/1/2001 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 | 18,678 |
| PL-R | 106908-001-098 | 11/1/2001 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 | 1,334 |
| PL-R | 106906-000-098 | 11/1/2001 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 | 488 |
| PL | 106906-000-098 | 6/1/2001 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 | 6,837 |
| PL-R | 106917-000-098 | 12/1/2001 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 | 12,705 |
| PL | 081422-000-089 | 6/1/2001 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 | 2,228 |
| **Total Revenue** | | | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** |

Revenue by Product Line
| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BL Series Revenue | | | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 | 27,945 |
| TEA Series Revenue | | | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | | | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| OPP Replacement Parts Revenue | | | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| PL Series Revenue | | | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| PL Replacement Parts Revenue | | | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| PR Series Revenue | | | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| **Total Revenue** | | | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** | **$673,658** |

PricewaterhouseCoopers LLP

**Excel Bobbing and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Lost Profits Calculation**

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $50 | $21,448 | $21,448 | $21,448 | $21,448 | $26,944 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,9.. |
| PL Series Revenue | | 38,057 | 38,057 | 38,057 | 75,938 | 101,453 | 114,158 | 114,158 | 114,158 | 114,158 | 114,158 | 114,1.. |
| OPP Series Revenue | | 16,175 | 30,800 | 30,800 | 117,988 | 130,613 | 163,988 | 163,988 | 163,988 | 163,988 | 193,988 | 193,9.. |
| TEA Series Revenue | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PL Replacement Parts Revenue | | | | | | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,8.. |
| OPP Replacement Parts Revenue | | | 1,463 | 1,463 | 1,463 | 1,463 | 1,463 | 2,800 | 2,800 | 2,800 | 2,800 | 2,8.. |
| PR Series Revenue | | | | | | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,7.. |
| **Total Revenues Lost:** | 0 | 75,679 | 91,767 | 91,767 | 129,648 | 216,836 | 337,038 | 365,456 | 365,456 | 365,456 | 395,456 | 439,4.. |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material** | | | | | | | | | | | | |
| Polypropylene | 0 | 12,804 | 16,239 | 16,239 | 23,663 | 50,993 | 94,374 | 98,069 | 98,069 | 98,069 | 106,207 | 106,20.. |
| Acrylonitrile Butadiene Styrene (ABS) Black | 0 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,46 |
| Lexan | 0 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 13 |
| Styrene Acrilonitrile (SAN) | 0 | 0 | 0 | 0 | 0 | 0 | 431 | 466 | 466 | 466 | 466 | 46 |
| Concentrated Black Colorant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concentrated MtC Teal Colorant | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concentrated White Colorant | 0 | 2,638 | 2,979 | 2,979 | 4,426 | 7,157 | 8,361 | 8,884 | 8,884 | 8,884 | 9,698 | 9,691 |
| **Total Material Cost** | 0 | 19,044 | 22,819 | 22,819 | 31,690 | 61,752 | 106,768 | 111,020 | 111,020 | 111,020 | 119,973 | 144,600 |
| Labor | 0 | 9,059 | 11,915 | 12,457 | 13,037 | 23,508 | 42,177 | 44,562 | 48,806 | 42,440 | 48,035 | 52,747 |
| Labor Burden | 0 | 1,812 | 2,383 | 2,491 | 2,607 | 4,702 | 8,435 | 8,372 | 9,761 | 8,488 | 9,607 | 10,549 |
| Installation of Injection Molding Machines | 24,734 | 9,912 | 0 | 12,465 | 40,843 | 55,042 | 9,912 | 0 | 0 | 15,867 | 27,839 | 36,239 |
| Electricity | 4,693 | 4,693 | 6,190 | 6,560 | 8,449 | 16,245 | 24,619 | 25,263 | 26,665 | 24,562 | 30,700 | 30,704 |
| Maintenance | 998 | 998 | 1,342 | 1,342 | 1,775 | 3,193 | 5,104 | 5,448 | 5,448 | 5,448 | 5,999 | 5,999 |
| Insurance | 707 | 707 | 707 | 935 | 1,682 | 2,689 | 2,870 | 2,870 | 2,870 | 3,160 | 3,722 | 7,065 |
| Injection Molding Machine Payments | 20,471 | 16,469 | 1,769 | 14,804 | 45,051 | 61,769 | 17,093 | 46,139 | 13,473 | 79,060 | 208,460 | 276,847 |
| Texas Franchise Taxes | 526 | 0 | 0 | 0 | 0 | 0 | 0 | 24,826 | 0 | 0 | 0 | 4,386 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208,460 |
| **Total Variable Expenses** | 49,733 | 62,693 | 47,133 | 73,674 | 145,133 | 228,899 | 216,977 | 269,041 | 218,044 | 290,047 | 454,335 | 565,416 |
| **Profit Lost** | (49,733) | 12,987 | 44,633 | 18,093 | (15,485) | (12,063) | 120,061 | 96,415 | 147,412 | 75,409 | (58,879) | (125,999) |
| Discount Factor | 1.00000 | 0.98361 | 0.96748 | 0.95162 | 0.93602 | 0.92068 | 0.90558 | 0.89074 | 0.87614 | 0.86177 | 0.84765 | 0.83375 |
| **PV of Profit Lost** | $ (49,733) | $ 12,774 | $ 43,182 | $ 17,218 | $ (14,494) | $ (11,106) | $ 108,725 | $ 85,880 | $ 129,153 | $ 64,996 | $ (49,908) | $ (105,052) |

| | |
|---|---|
| Total PV of Profit Lost | 5,568,208 |
| Interest Earned from Lost Profits from May 2001 to May 2003 | 261,531 |
| **Total PV of Profit Lost (Including Interest)** | **$ 5,829,739** |

1

PricewaterhouseCoopers LLP

*Excel Bobbin and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Lost Profits Calculation*

| | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,94 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,33 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,61 |
| TEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,40 |
| PL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,82 |
| OPP Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,80 |
| PR Series Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,74 |
| **Total Revenues Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,65 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material** | | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 61,925 | 67,822 | 67,822 | 64,874 | 67,822 | 58,976 | 61,925 | 64,874 | 64,874 | 61,925 | 67,822 | 61,925 |
| Labor Burden | 12,385 | 13,564 | 13,564 | 12,975 | 13,564 | 11,795 | 12,385 | 12,975 | 12,975 | 12,385 | 13,564 | 12,385 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 48,921 | 51,660 | 48,921 | 50,290 | 51,660 | 47,551 | 48,921 | 50,290 | 50,290 | 48,921 | 51,660 | 48,921 |
| Maintenance | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 158,804 | 184,773 | 167,031 | 334,993 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 |
| Texas Franchise Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 47,330 | 0 | 0 | 0 | 0 | 302,595 | 0 | 0 | 0 |
| **Total Variable Expenses** | 525,739 | 561,525 | 533,967 | 754,167 | 424,977 | 410,253 | 415,161 | 420,069 | 722,664 | 415,161 | 424,977 | 415,161 |
| **Profit Lost** | 147,919 | 112,133 | 139,691 | (80,509) | 248,681 | 263,405 | 258,497 | 253,589 | (49,006) | 258,497 | 248,681 | 258,497 |
| Discount Factor | 0.76761 | 0.75503 | 0.74265 | 0.73048 | 0.71850 | 0.70672 | 0.69514 | 0.68374 | 0.67253 | 0.66151 | 0.65066 | 0.64000 |
| **PV of Profit Lost** | $ 113,544 | $ 84,664 | $ 103,742 | $ (58,810) | $ 178,678 | $ 186,155 | $ 179,691 | $ 173,390 | $ (32,958) | $ 170,998 | $ 161,808 | $ 165,437 |

Total PV of Profit Lost

Interest Earned from Lost Profits from May 2001 to May 2003

Total PV of Profit Lost (Including Interest)

2

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Lost Profits Calculation**

| | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TCEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| BL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| PL Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| OPP Replacement Parts Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| PR Series Revenue | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Revenue Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material** | | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 | 958 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 64,874 | 58,976 | 67,822 | 64,874 | 61,925 | 64,874 | 64,874 | 64,874 | 64,874 | 61,925 | 64,874 | 67,822 |
| Labor Burden | 12,975 | 11,795 | 13,564 | 12,975 | 12,385 | 12,975 | 12,975 | 12,975 | 12,975 | 12,385 | 12,975 | 13,564 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 50,290 | 47,551 | 51,660 | 50,290 | 48,921 | 50,290 | 50,290 | 50,290 | 50,290 | 48,921 | 50,290 | 51,660 |
| Maintenance | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 |
| Texas Franchise Taxes | 0 | 0 | 0 | 0 | 363,775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,543 |
| **Total Variable Expenses** | 420,069 | 410,253 | 424,977 | 420,069 | 778,936 | 420,069 | 420,069 | 420,069 | 420,069 | 415,161 | 420,069 | 465,520 |
| **Profit Lost** | 253,589 | 263,405 | 248,681 | 253,589 | (105,278) | 253,589 | 253,589 | 253,589 | 253,589 | 258,497 | 253,589 | 208,138 |
| Discount Factor | 0.58923 | 0.57957 | 0.57007 | 0.56072 | 0.55153 | 0.54249 | 0.53360 | 0.52485 | 0.51625 | 0.50778 | 0.49946 | 0.49127 |
| PV of Profit Lost | $ 149,421 | $ 152,661 | $ 141,766 | $ 142,194 | $ (58,064) | $ 137,570 | $ 135,314 | $ 133,096 | $ 130,914 | $ 131,260 | $ 126,657 | $ 102,252 |

**Total PV of Profit Lost**

**Interest Earned from Lost Profits from May 2001 to May 2003**

**Total PV of Profit Lost (including Interest)**

3

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculations as of March 15, 2003*
*Lost Profits Calculation*

| | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue Lost by Product Line** | | | | | | | | | | | | |
| BL Series Revenue | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 | $27,945 |
| PL Series Revenue | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 | 289,333 |
| OPP Series Revenue | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 | 241,613 |
| TEA Series Revenue | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 | 55,402 |
| BL Replacement Parts Revenue | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 | 1,823 |
| PL Replacement Parts Revenue | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 | 2,800 |
| OPP Replacement Parts Revenue | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 | 54,743 |
| PR Series Revenue | | | | | | | | | | | | |
| **Total Revenues Lost:** | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 | 673,658 |
| **Variable Expenses to Produce Products:** | | | | | | | | | | | | |
| **Material** | | | | | | | | | | | | |
| Polypropylene | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 | 177,192 |
| Acrylonitrile Butadiene Styrene (ABS) Black | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 | 3,467 |
| Lexan | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 | 135 |
| Styrene Acrilonitrile (SAN) | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 | 24,627 |
| Concentrated Black Colorant | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 | 799 |
| Concentrated MC Teal Colorant | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 | 938 |
| Concentrated White Colorant | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 | 19,902 |
| **Total Material Cost** | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 | 227,079 |
| Labor | 64,874 | 64,874 | 61,925 | 67,822 | 64,874 | 61,925 | 64,874 | 64,874 | 64,874 | 58,976 | 67,822 | 58,976 |
| Labor Burden | 12,975 | 12,975 | 12,385 | 13,564 | 12,975 | 12,385 | 12,975 | 12,975 | 12,975 | 11,795 | 13,564 | 11,795 |
| Installation of Injection Molding Machines | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Electricity | 50,290 | 50,290 | 48,921 | 51,660 | 50,290 | 48,921 | 50,290 | 50,290 | 50,290 | 47,551 | 51,660 | 48,140 |
| Maintenance | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 | 10,890 |
| Insurance | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 | 5,737 |
| Injection Molding Machine Payments | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 48,225 | 46,910 | 46,457 | 46,457 | 45,886 | 44,017 | 41,498 |
| Texas Franchise Taxes | 363,775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ad Valorem Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,150 | 0 | 0 | 0 | 0 |
| **Total Variable Expenses** | 783,844 | 420,069 | 415,161 | 424,977 | 420,069 | 415,161 | 418,754 | 455,450 | 418,300 | 407,914 | 420,769 | 404,114 |
| **Profit Lost** | (110,186) | 253,589 | 258,497 | 248,681 | 253,589 | 258,497 | 254,904 | 218,208 | 255,358 | 265,744 | 252,889 | 269,544 |
| **Discount Factor** | 0.45230 | 0.44449 | 0.43759 | 0.43042 | 0.42336 | 0.41642 | 0.40960 | 0.40288 | 0.39628 | 0.38978 | 0.38339 | 0.37711 |
| **Total PV of Profit Lost** | $ (49,837) | $ 112,818 | $ 113,117 | $ 107,037 | $ 107,360 | $ 107,644 | $ 104,408 | $ 87,912 | $ 101,192 | $ 103,582 | $ 96,955 | $ 101,647 |

**Total PV of Profit Lost**

**Interest Earned from Lost Profits from May 2001 to May 2003**

**Total PV of Profit Lost (Including Interest)**

PricewaterhouseCoopers LLP

Exel Bobbins and Plastics Components, Inc.
Last Profit Calculation as of March 15, 2003
Labor Expense

## Labor Rates Per Hour
*Source: Brownsville Area Manufacturing Wage and Benefits Reports - 2002*

| | Average Hrly Rate per Emp. | Annual Salaries | Number of Employees Needed | Total Hourly Rate | Total Daily Labor Expense |
|---|---|---|---|---|---|
| Machine Operator | $6.89 | $0.00 | 37 | $254.93 | $2,039.44 |
| Material Handlers | $7.64 | 0.00 | 2 | $15.28 | $122.24 |
| Mechanic / Maintenance Workers | $11.83 | 0.00 | 2 | $35.49 | $283.92 |
| Shift Leader | $8.89 | 0.00 | 4 | $35.56 | $284.48 |
| Office Secretary | $9.94 | 0.00 | 1 | $9.94 | $79.52 |
| Plant Manager | $33.65 | 0.00 | 1 | $33.65 | $269.20 |
| Book Keeper | $19.31 | 0.00 | 1 | $19.31 | $154.48 |
| QC Supervisor | $27.45 | 0.00 | 1 | $27.45 | $219.60 |
| Quality Inspector | $29.46 | 0.00 | 1 | $29.46 | $235.68 |
| Mold Technician | $18.45 | 0.00 | 3 | $55.35 | $442.80 |
| | | | 56 | $516.42 | $4,131.36 |

### Monthly Holidays

| Month | Holidays |
|---|---|
| 1 | 2 |
| 2 | 0 |
| 3 | 1 |
| 4 | 0 |
| 5 | 1 |
| 6 | 0 |
| 7 | 0 |
| 8 | 0 |
| 9 | 1 |
| 10 | 1 |
| 11 | 2 |
| 12 | 1 |

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 | May-02 | June-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Number of Machines | 0 | 2 | 3 | 3 | 4 | 9 | 9 | 10 | 10 | 10 | 11 | 12 | 14 | 16 |
| Number of Workdays | 23 | 21 | 22 | 23 | 20 | 23 | 22 | 21 | 23 | 20 | 21 | 22 | 23 | 20 |
| Number of Employees | 0 | 11 | 13 | 13 | 15 | 24 | 35 | 41 | 41 | 41 | 44 | 46 | 50 | 54 |
| Number of Machine Operation | | 5 | 7 | 7 | 9 | 14 | 20 | 22 | 22 | 22 | 25 | 27 | 31 | 35 |
| Number of Material Handlers | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 2 | 2 |
| Number of Mechanic / Maintenance Work | | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Number of Shift Leaders | | 1 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Number of Office Secretary | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of Plant Managers | | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of Book Keepers | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of QC Supervision | | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| Number of Quality Inspectors | | 0 | 0 | 0 | 0 | 0 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Number of Mold Technicians | | 0 | 0 | 0 | 0 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| **Monthly Labor Expense** | | | | | | | | | | | | | | |
| Labor Expense Machine Operation | 0.00 | 5,787.60 | 8,488.48 | 8,874.32 | 9,931.60 | 17,748.64 | 24,252.80 | 23,465.44 | 27,890.72 | 24,252.80 | 28,938.00 | 32,741.28 | 39,300.56 | 38,584.00 |
| Labor Expense Material Handlers | 0.00 | 1,283.52 | 1,344.64 | 1,405.76 | 1,222.40 | 1,405.76 | 2,689.28 | 2,567.04 | 2,811.52 | 2,444.80 | 2,567.04 | 2,689.28 | 2,811.52 | 2,444.80 |
| Labor Expense Mechanic / Maintenance W | 0.00 | 1,987.44 | 2,082.08 | 2,176.72 | 1,892.80 | 4,353.44 | 4,164.16 | 5,962.32 | 6,539.16 | 5,678.40 | 5,962.32 | 6,246.24 | 6,530.16 | 5,678.40 |
| Labor Expense Shift Leaders | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Labor Expense Office Secretary | 0.00 | 0.00 | 0.00 | 0.00 | 1,749.44 | 1,669.92 | 1,828.96 | 1,669.92 | 1,590.40 | 1,669.92 | 1,749.44 | 1,828.96 | 1,590.40 |
| Labor Expense Plant Managers | 0.00 | 0.00 | 0.00 | 0.00 | 5,922.40 | 5,922.40 | 5,653.20 | 6,191.60 | 5,384.00 | 5,653.20 | 5,922.40 | 6,191.60 | 5,384.00 |
| Labor Expense Book Keepers | 0.00 | 0.00 | 0.00 | 0.00 | 3,398.56 | 3,244.08 | 3,553.04 | 3,089.60 | 3,244.08 | 3,398.56 | 3,553.04 | 3,089.60 |
| Labor Expense QC Supervisors | 0.00 | 0.00 | 0.00 | 0.00 | 4,831.20 | 4,611.60 | 5,050.80 | 4,392.00 | 4,611.60 | 4,831.20 | 5,050.80 | 4,392.00 |
| **Total Monthly Labor Expense** | 0.00 | 9,058.56 | 11,915.20 | 12,456.80 | 13,036.80 | 23,507.84 | 42,176.64 | 44,562.00 | 48,806.00 | 42,440.00 | 48,034.56 | 52,747.20 | 69,215.84 | 56,771.28 |

PricewaterhouseCoopers LLP

| | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| | 21 | 22 | 23 | 20 | 21 | 22 | 22 | 21 | 23 | 21 | 22 | 23 | 20 | 23 | 22 | 20 | 23 | 22 |
| | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 2 | 2 | 2 | 3 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 |
| | 1 | 3 | 3 | 3 | 1 | 3 | 3 | 1 | 3 | 1 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 1 | 1 | 1 | 3 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | 4 | 3 | 2 | 2 | 4 | 3 | 3 | 4 | 2 | 4 | 3 | 2 | 2 | 2 | 3 | 2 | 2 | 3 |
| | 2 | 3 | 3 | 3 | 2 | 3 | 3 | 2 | 3 | 2 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 |
| | 42,828.24 | 44,867.68 | 46,907.12 | 40,788.80 | 42,828.24 | 44,867.68 | 44,867.68 | 42,828.24 | 46,907.12 | 42,828.24 | 44,867.68 | 46,907.12 | 40,788.80 | 46,907.12 | 44,867.68 | 40,788.80 | 46,907.12 | 44,867.68 |
| | 2,567.04 | 2,689.28 | 2,811.52 | 2,444.80 | 2,567.04 | 2,689.28 | 2,689.28 | 2,567.04 | 2,811.52 | 2,567.04 | 2,689.28 | 2,811.52 | 2,444.80 | 2,811.52 | 2,689.28 | 2,444.80 | 2,811.52 | 2,689.28 |
| | 5,962.32 | 6,246.24 | 6,530.16 | 5,678.40 | 5,962.32 | 6,246.24 | 6,246.24 | 5,962.32 | 6,530.16 | 5,962.32 | 6,246.24 | 6,530.16 | 5,678.40 | 6,530.16 | 6,246.24 | 5,678.40 | 6,530.16 | 6,246.24 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,669.92 | 1,749.44 | 1,828.96 | 1,590.40 | 1,669.92 | 1,749.44 | 1,749.44 | 1,669.92 | 1,828.96 | 1,669.92 | 1,749.44 | 1,828.96 | 1,590.40 | 1,828.96 | 1,749.44 | 1,590.40 | 1,828.96 | 1,749.44 |
| | 5,653.20 | 5,922.40 | 6,191.60 | 5,384.00 | 5,653.20 | 5,922.40 | 5,922.40 | 5,653.20 | 6,191.60 | 5,653.20 | 5,922.40 | 6,191.60 | 5,384.00 | 6,191.60 | 5,922.40 | 5,384.00 | 6,191.60 | 5,922.40 |
| | 3,244.08 | 3,398.56 | 3,553.04 | 3,089.60 | 3,244.08 | 3,398.56 | 3,398.56 | 3,244.08 | 3,553.04 | 3,244.08 | 3,398.56 | 3,553.04 | 3,089.60 | 3,553.04 | 3,398.56 | 3,089.60 | 3,553.04 | 3,398.56 |
| | 4,611.60 | 4,831.20 | 5,050.80 | 4,392.00 | 4,611.60 | 4,831.20 | 4,831.20 | 4,611.60 | 5,050.80 | 4,611.60 | 4,831.20 | 5,050.80 | 4,392.00 | 5,050.80 | 4,831.20 | 4,392.00 | 5,050.80 | 4,831.20 |
| | 61,924.80 | 64,873.60 | 67,822.40 | 58,976.00 | 61,924.80 | 64,873.60 | 64,873.60 | 61,924.80 | 67,822.40 | 61,924.80 | 64,873.60 | 67,822.40 | 58,976.00 | 67,822.40 | 64,873.60 | 58,976.00 | 67,822.40 | 64,873.60 |

PricewaterhouseCoopers LLP

| | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |
| | 22 | 21 | 22 | 23 | 21 | 20 | 23 | 21 | 22 | 22 | 21 | 23 | 22 | 21 | 22 | 22 | 22 | 20 |
| | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 | 1 |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 | 3 |
| | 44,867.68 | 42,828.24 | 44,867.68 | 46,907.12 | 42,828.24 | 40,788.80 | 46,907.12 | 42,828.24 | 44,867.68 | 44,867.68 | 42,828.24 | 46,907.12 | 44,867.68 | 42,828.24 | 44,867.68 | 44,867.68 | 44,867.68 | 40,788.80 |
| | 2,689.28 | 2,567.04 | 2,689.28 | 2,811.52 | 2,567.04 | 2,444.80 | 2,811.52 | 2,567.04 | 2,689.28 | 2,689.28 | 2,567.04 | 2,811.52 | 2,689.28 | 2,567.04 | 2,689.28 | 2,689.28 | 2,689.28 | 2,444.80 |
| | 2,567.04 | | | | | | | | | | | | | | | | | |
| | 6,246.24 | 5,962.32 | 6,246.24 | 6,530.16 | 5,962.32 | 5,678.40 | 6,530.16 | 5,962.32 | 6,246.24 | 6,246.24 | 5,962.32 | 6,530.16 | 6,246.24 | 5,962.32 | 6,246.24 | 6,246.24 | 6,246.24 | 5,678.40 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | 1,749.44 | 1,669.92 | 1,749.44 | 1,828.96 | 1,669.92 | 1,590.40 | 1,828.96 | 1,669.92 | 1,749.44 | 1,749.44 | 1,669.92 | 1,828.96 | 1,749.44 | 1,669.92 | 1,749.44 | 1,749.44 | 1,749.44 | 1,590.40 |
| | 5,922.40 | 5,653.20 | 5,922.40 | 6,191.60 | 5,653.20 | 5,384.00 | 6,191.60 | 5,653.20 | 5,922.40 | 5,922.40 | 5,653.20 | 6,191.60 | 5,922.40 | 5,653.20 | 5,922.40 | 5,922.40 | 5,922.40 | 5,384.00 |
| | 5,653.20 | 5,653.20 | 5,653.20 | | 5,653.20 | | | 5,653.20 | | | | | | 5,653.20 | | | | 5,384.00 |
| | 3,398.56 | 3,244.08 | 3,398.56 | 3,553.04 | 3,244.08 | 3,089.60 | 3,553.04 | 3,244.08 | 3,398.56 | 3,398.56 | 3,244.08 | 3,553.04 | 3,398.56 | 3,244.08 | 3,398.56 | 3,398.56 | 3,398.56 | 3,089.60 |
| | 4,831.20 | 4,611.60 | 4,831.20 | 5,050.80 | 4,611.60 | 4,592.00 | 5,050.80 | 4,611.60 | 4,831.20 | 4,831.20 | 4,611.60 | 5,050.80 | 4,831.20 | 4,611.60 | 4,831.20 | 4,831.20 | 4,831.20 | 4,592.00 |
| | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 | 56 |
| | **64,873.60** | **61,924.80** | **64,873.60** | **67,822.40** | **61,924.80** | **58,976.00** | **67,822.40** | **61,924.80** | **64,873.60** | **64,873.60** | **61,924.80** | **67,822.40** | **64,873.60** | **61,924.80** | **64,873.60** | **64,873.60** | **64,873.60** | **58,976.00** |

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Electricity Expense**

| JSW Machine | Date Acquired | Total Power Capacity (kW) | KwH per Day | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 | January-02 | February-02 | March-02 | April-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/01/01 | 29.9 | 658 | 0 | 13,814 | 14,472 | 15,129 | 15,156 | 15,129 | 14,472 | 13,814 | 15,129 | 15,752 | 13,814 | 14,472 |
| JSW165EII | 06/01/01 | 35.8 | 718 | 0 | 17,327 | 17,327 | 18,115 | 15,752 | 18,115 | 17,327 | 16,540 | 18,115 | 15,752 | 16,540 | 17,327 |
| JSW165EII | 11/01/01 | 35.8 | 718 | 0 | 0 | 0 | 0 | 0 | 0 | 22,453 | 24,592 | 24,592 | 21,384 | 15,752 | 22,453 |
| JSW165EII | 10/01/01 | 48.6 | 1,069 | 0 | 0 | 0 | 0 | 0 | 35,673 | 21,384 | 15,752 | 35,673 | 31,020 | 32,571 | 21,384 |
| JSW245EII | 10/01/01 | 70.5 | 1,551 | 0 | 0 | 0 | 0 | 31,020 | 34,122 | 34,122 | 32,571 | 35,673 | 31,020 | 32,571 | 34,122 |
| JSW55EII | 08/01/01 | 70.5 | 1,551 | 0 | 0 | 0 | 0 | 0 | 34,122 | 34,122 | 32,571 | 35,673 | 31,020 | 32,571 | 34,122 |
| JSW310EII | 10/01/01 | 70.5 | 1,551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32,571 | 43,996 |
| JSW310EII | 05/01/02 | 70.5 | 1,551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,996 |
| JSW310EII | 02/01/02 | 70.5 | 1,551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41,996 | 43,996 |
| JSW355EII | 04/01/01 | 70.5 | 1,551 | 0 | 41,996 | 43,996 | 45,995 | 39,996 | 45,995 | 43,995 | 41,996 | 45,995 | 39,996 | 41,996 | 43,996 |
| JSW355EII | 05/01/01 | 90.9 | 2,000 | 0 | 0 | 0 | 0 | 0 | 45,995 | 43,996 | 41,996 | 45,995 | 39,996 | 41,996 | 43,996 |
| JSW500EII | 09/01/01 | 90.9 | 2,000 | 0 | 0 | 0 | 0 | 0 | 45,995 | 43,996 | 41,996 | 45,995 | 39,996 | 41,996 | 43,996 |
| JSW500EII | 09/01/01 | 90.9 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 53,130 | 55,660 |
| JSW500EII | 04/01/01 | 90.9 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 55,660 | 53,130 | 58,190 | 50,600 | 53,130 | 55,660 |
| JSW500EII | 10/01/01 | 90.9 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,660 | 55,660 |
| JSW720EII | 04/01/02 | 115 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 10/01/02 | 115 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 10/01/01 | 115 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 03/01/02 | 115 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 115 | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Monthly kWh** | | | | 0 | 55,810 | 75,794 | 79,240 | 99,924 | 206,903 | 311,212 | 313,606 | 343,473 | 298,672 | 346,177 | 418,321 |
| **Monthly Service Charge** | | | | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 |
| **Demand Charge for Machines** | | | kW Required | 0 | 120.8 | 156.6 | 156.6 | 227.1 | 408.9 | 643 | 678.8 | 678.8 | 678.8 | 864.3 |  |
| First 25 kW | | | | $0.00 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 |
| Next 75 kW | | | | $0.00 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 |
| Next 200 kW | | | | $0.00 | $139.80 | $139.80 | $139.80 | $313.94 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 |
| Over 300 kW | | | | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $187.31 | $589.96 | $651.54 | $651.54 | $772.80 | $970.60 |  |
| **Total Machine Demand Charge** | | | | $0.00 | $412.13 | $500.55 | $500.55 | $674.69 | $1,042.06 | $1,444.71 | $1,506.29 | $1,506.29 | $1,506.29 | $1,627.55 | $1,825.35 |
| **Energy Charge for Machines** | | | kWh per kW | 0 | 463 | 484 | 506 | 440 | 506 | 643 | 484 | 463 | 506 | 440 | 462 | 484 |
| First 50 kWh per kW | | | | $0.00 | $283.88 | $568.01 | $568.01 | $533.69 | $960.92 | $1,511.05 | $1,595.18 | $1,595.18 | $1,595.18 | $1,760.86 | $2,031.11 |
| Next 100 kWh per kW | | | | $0.00 | $459.04 | $595.08 | $595.08 | $862.98 | $1,553.82 | $2,443.40 | $2,579.44 | $2,579.44 | $2,579.44 | $2,847.34 | $3,284.34 |
| Next 150 kWh per kW | | | | $0.00 | $561.72 | $728.19 | $728.19 | $1,056.02 | $1,901.39 | $2,980.55 | $3,156.42 | $3,156.42 | $3,156.42 | $3,484.25 | $4,019.00 |
| Over 300 kWh per kW | | | | $0.00 | $91.98 | $135.43 | $151.62 | $149.43 | $395.90 | $556.07 | $516.84 | $657.21 | $446.65 | $570.52 | $747.45 |
| **Total Machine Energy Charge** | | | | $0.00 | $1,396.62 | $1,826.71 | $1,842.90 | $2,602.11 | $4,812.02 | $7,500.47 | $7,847.88 | $7,988.25 | $7,777.69 | $8,662.96 | $10,081.89 |
| **Fuel Charge for Machines** | 3.75 | | | 0 | | | | | | | | | | | |
| **Total Machine Electricity Charges** | | | | 0 | $1,183.51 | $1,563.29 | $1,604.08 | $2,130.94 | $4,097.03 | $6,209.03 | $6,371.51 | $6,725.08 | $6,194.72 | $7,011.26 | $8,396.22 |
| **Accessories Electricity Charges** | | | | | | | | | | | | | | | |
| **Total Electricity Charges** | 3.75 | | | 3.75 | $1,696.61 | $2,304.15 | $2,408.88 | $3,037.69 | $5,289.86 | $9,460.84 | $9,533.61 | $10,441.57 | $9,079.63 | $10,523.77 | $12,716.96 |

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Electricity Expense**

| JSW Machine | Date Acquired | Total Power Capacity (kW) | KwH per Day | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/00/01 | 29.9 | 658 | 13,814 | 15,129 | 13,814 | 14,472 | 15,129 | 13,156 | 13,814 | 14,472 | 14,472 | 13,814 | 15,129 | 13,814 |
| JSW165EII | 06/00/01 | 35.8 | 788 | 16,540 | 18,115 | 16,540 | 17,327 | 18,115 | 15,732 | 16,540 | 17,327 | 17,327 | 16,540 | 18,115 | 16,540 |
| JSW165EII | 11/00/01 | 35.8 | 788 | 16,540 | 18,115 | 16,540 | 17,327 | 18,115 | 15,732 | 16,540 | 17,327 | 17,327 | 16,540 | 18,115 | 16,540 |
| JSW245EII | 10/00/01 | 48.6 | 1,069 | 22,453 | 24,592 | 22,453 | 23,522 | 24,592 | 21,384 | 22,453 | 23,522 | 23,522 | 22,453 | 24,592 | 22,453 |
| JSW90EII | 08/00/01 | 70.5 | 1,551 | 32,571 | 35,673 | 32,571 | 34,122 | 35,673 | 31,020 | 32,571 | 34,122 | 34,122 | 32,571 | 35,673 | 32,571 |
| JSW90EII | 10/00/01 | 70.5 | 1,551 | 32,571 | 35,673 | 32,571 | 34,122 | 35,673 | 31,020 | 32,571 | 34,122 | 34,122 | 32,571 | 35,673 | 32,571 |
| JSW10EII | 10/00/01 | 70.5 | 1,551 | 32,571 | 35,673 | 32,571 | 34,122 | 35,673 | 31,020 | 32,571 | 34,122 | 34,122 | 32,571 | 35,673 | 32,571 |
| JSW10EII | 10/00/01 | 70.5 | 1,551 | 32,571 | 35,673 | 32,571 | 34,122 | 35,673 | 31,020 | 32,571 | 34,122 | 34,122 | 32,571 | 35,673 | 32,571 |
| JSW10EII | 02/00/02 | 70.5 | 1,551 | 32,571 | 35,673 | 32,571 | 34,122 | 35,673 | 31,020 | 32,571 | 34,122 | 34,122 | 32,571 | 35,673 | 32,571 |
| JSW235EII | 04/00/01 | 90.9 | 2,000 | 41,996 | 45,995 | 41,996 | 43,996 | 45,995 | 39,996 | 41,996 | 43,996 | 43,996 | 41,996 | 45,995 | 41,996 |
| JSW235EII | 09/00/01 | 90.9 | 2,000 | 41,996 | 45,995 | 41,996 | 43,996 | 45,995 | 39,996 | 41,996 | 43,996 | 43,996 | 41,996 | 45,995 | 41,996 |
| JSW235EII | 09/00/01 | 90.9 | 2,000 | 41,996 | 45,995 | 41,996 | 43,996 | 45,995 | 39,996 | 41,996 | 43,996 | 43,996 | 41,996 | 45,995 | 41,996 |
| JSW90EII | 09/00/01 | 90.9 | 2,000 | 41,996 | 45,995 | 41,996 | 43,996 | 45,995 | 39,996 | 41,996 | 43,996 | 43,996 | 41,996 | 45,995 | 41,996 |
| JSW90EII | 09/00/01 | 115 | 2,530 | 53,130 | 58,190 | 53,130 | 55,660 | 58,190 | 50,600 | 53,130 | 55,660 | 55,660 | 53,130 | 58,190 | 53,130 |
| JSW90EII | 04/00/02 | 115 | 2,530 | 53,130 | 58,190 | 53,130 | 55,660 | 58,190 | 50,600 | 53,130 | 55,660 | 55,660 | 53,130 | 58,190 | 53,130 |
| JSW70EII | 10/00/01 | 115 | 2,530 | 53,130 | 58,190 | 53,130 | 55,660 | 58,190 | 50,600 | 53,130 | 55,660 | 55,660 | 53,130 | 58,190 | 53,130 |
| JSW70EII | 06/00/02 | 115 | 2,530 | 53,130 | 58,190 | 53,130 | 55,660 | 58,190 | 50,600 | 53,130 | 55,660 | 55,660 | 53,130 | 58,190 | 53,130 |

| | | September-02 | October-02 | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Monthly kWh | | 612,704 | 671,057 | 612,704 | 641,881 | 671,057 | 583,528 | 612,704 | 641,881 | 641,881 | 612,704 | 671,057 | 612,704 |
| Monthly Service Charge | | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 |
| Demand Charge for Machines | kW Required | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 | 1326.2 |
| | | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 |
| | | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 | $255.50 |
| | | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 |
| Total Machine Demand Charge | | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 |
| Energy Charge for Machines | kWh per kW | 462 | 506 | 462 | 484 | 506 | 440 | 462 | 484 | 484 | 462 | 506 | 462 |
| First 25 kW | | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 |
| Next 100 kWh per kW | | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 |
| Next 150 kW per kW | | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 |
| Over 300 kWh per kW | | $1,009.77 | $1,284.03 | $1,009.77 | $1,146.90 | $1,284.03 | $872.64 | $1,009.77 | $1,146.90 | $1,146.90 | $1,009.77 | $1,284.03 | $1,009.77 |
| Total Machine Energy Charge | | $15,332.73 | $15,606.99 | $15,332.73 | $15,469.86 | $15,606.99 | $15,195.60 | $15,332.73 | $15,469.86 | $15,469.86 | $15,332.73 | $15,606.99 | $15,332.73 |
| Fuel Charge for Machines | | $18,626.21 | $20,400.14 | $18,626.21 | $19,513.18 | $20,400.14 | $17,739.25 | $18,626.21 | $19,513.18 | $19,513.18 | $18,626.21 | $20,400.14 | $18,626.21 |
| Total Machine Electricity Charge | | $36,582.51 | $38,630.69 | $36,582.51 | $37,606.60 | $38,630.69 | $35,558.41 | $36,582.51 | $37,606.60 | $37,606.60 | $36,582.51 | $38,630.69 | $36,582.51 |
| Accessories Electricity Charge | | $12,338.11 | $13,028.90 | $12,338.11 | $12,683.51 | $13,028.90 | $11,992.72 | $12,338.11 | $12,683.51 | $12,683.51 | $12,338.11 | $13,028.90 | $12,338.11 |
| Total Electricity Charges | | $48,920.62 | $51,659.59 | $48,920.62 | $50,290.11 | $51,659.59 | $47,551.13 | $48,920.62 | $50,290.11 | $50,290.11 | $48,920.62 | $51,659.59 | $48,920.62 |

PricewaterhouseCoopers LLP

Exel Bobbins and Plastic Components, Inc.
Last Profit Calculation as of March 15, 2003
Electricity Expense

| JSW Machine | Date Acquired | Total Power Capacity (kW) | Kw-H per Day | January-04 | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW10EII | 05/01/01 | 29.9 | 658 | 14,472 | 13,156 | 15,129 | 14,472 | 13,814 | 14,472 | 14,472 | 14,472 | 14,472 | 13,814 | 14,472 | 15,129 |
| JSW165EII | 06/00/01 | 35.8 | 788 | 17,327 | 15,752 | 18,115 | 17,327 | 16,540 | 17,327 | 17,327 | 17,327 | 17,327 | 16,540 | 17,327 | 18,115 |
| JSW165EII | 11/00/01 | 35.8 | 788 | 17,327 | 15,752 | 18,115 | 17,327 | 16,540 | 17,327 | 17,327 | 17,327 | 17,327 | 16,540 | 17,327 | 18,115 |
| JSW245EII | 10/00/01 | 48.6 | 1,069 | 23,522 | 21,384 | 24,592 | 23,522 | 22,453 | 23,522 | 23,522 | 23,522 | 23,522 | 22,453 | 23,522 | 24,592 |
| JSW310EII | 08/00/01 | 70.5 | 1,551 | 34,122 | 31,020 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 34,122 | 32,571 | 34,122 | 35,673 |
| JSW310EII | 10/00/01 | 70.5 | 1,551 | 34,122 | 31,020 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 34,122 | 32,571 | 34,122 | 35,673 |
| JSW310EII | 10/00/01 | 70.5 | 1,551 | 34,122 | 31,020 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 34,122 | 32,571 | 34,122 | 35,673 |
| JSW385EII | 02/00/02 | 70.5 | 1,551 | 34,122 | 31,020 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 34,122 | 32,571 | 34,122 | 35,673 |
| JSW385EII | 04/00/01 | 70.5 | 1,551 | 34,122 | 31,020 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 34,122 | 32,571 | 34,122 | 35,673 |
| JSW500EII | 05/00/01 | 90.9 | 2,000 | 43,996 | 39,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 43,996 | 41,996 | 43,996 | 45,995 |
| JSW500EII | 05/00/01 | 90.9 | 2,000 | 43,996 | 39,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 43,996 | 41,996 | 43,996 | 45,995 |
| JSW500EII | 09/00/01 | 90.9 | 2,000 | 43,996 | 39,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 43,996 | 41,996 | 43,996 | 45,995 |
| JSW500EII | 09/00/01 | 90.9 | 2,000 | 43,996 | 39,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 43,996 | 41,996 | 43,996 | 45,995 |
| JSW720EII | 10/00/01 | 115 | 2,530 | 55,660 | 50,600 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 55,660 | 53,130 | 55,660 | 58,190 |
| JSW720EII | 10/00/01 | 115 | 2,530 | 55,660 | 50,600 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 55,660 | 53,130 | 55,660 | 58,190 |
| JSW720EII | 03/00/02 | 115 | 2,530 | 55,660 | 50,600 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 55,660 | 53,130 | 55,660 | 58,190 |
| JSW720EII | 06/00/02 | 115 | 2,530 | 55,660 | 50,600 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 55,660 | 53,130 | 55,660 | 58,190 |
| JSW720EII | 05/00/02 | 115 | 2,530 | 55,660 | 50,600 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 55,660 | 53,130 | 55,660 | 58,190 |
| **Total Monthly kWh** | | | | 641,881 | 583,528 | 671,057 | 641,881 | 612,704 | 641,881 | 641,881 | 641,881 | 641,881 | 612,704 | 641,881 | 671,057 |
| **Monthly Service Charge** | | | | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 |
| **Demand Charge for Machines** | | | kW Required | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 | 126.2 |
| First 25 kW | | | | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 |
| Next 75 kW | | | | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 |
| Next 200 kW | | | | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 |
| Over 300 kW | | | | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 |
| **Total Machine Demand Charge** | | | | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 |
| **Energy Charge for Machines** | | | kWh per kW | 484 | 440 | 506 | 484 | 462 | 484 | 484 | 484 | 484 | 462 | 484 | 506 |
| First 50 kWh per kW | | | | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 |
| Next 100 kWh per kW | | | | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 | $3,039.56 |
| Next 150 kWh per kW | | | | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 |
| Over 300 kWh per kW | | | | $1,146.90 | $872.64 | $1,284.07 | $1,146.90 | $1,009.77 | $1,146.90 | $1,146.90 | $1,146.90 | $1,146.90 | $1,009.77 | $1,146.90 | $1,284.07 |
| **Total Machine Energy Charge** | | | | $15,469.86 | $15,195.60 | $15,606.99 | $15,469.86 | $15,332.73 | $15,469.86 | $15,469.86 | $15,469.86 | $15,469.86 | $15,332.73 | $15,469.86 | $15,606.99 |
| **Total Fuel Charge for Machines** | | | | $19,513.18 | $17,739.25 | $20,400.14 | $19,513.18 | $18,626.21 | $19,513.18 | $19,513.18 | $19,513.18 | $19,513.18 | $18,626.21 | $19,513.18 | $20,400.14 |
| **Total Machine Electricity Charge** | | | | $37,606.60 | $35,558.41 | $38,630.69 | $37,606.60 | $36,582.51 | $37,606.60 | $37,606.60 | $37,606.60 | $37,606.60 | $36,582.51 | $37,606.60 | $38,630.69 |
| **Accessories Electricity Charge** | | | | $12,683.51 | $11,992.72 | $13,028.90 | $12,683.51 | $12,338.11 | $12,683.51 | $12,683.51 | $12,683.51 | $12,683.51 | $12,338.11 | $12,683.51 | $13,028.90 |
| **Total Electricity Charges** | | | | $50,290.11 | $47,551.13 | $51,659.59 | $50,290.11 | $48,920.62 | $50,290.11 | $50,290.11 | $50,290.11 | $50,290.11 | $48,920.62 | $50,290.11 | $51,659.59 |

(A further column, "January-05," appears at the right edge of the page but is cut off at the page margin and is only partially legible.)

3

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Electricity Expense*

| JSW Machine | Date Acquired | Total Power Capacity (kW) | kWh per Day | kW Required | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 03/01/01 | 29.9 | 658 | | 14,472 | 14,472 | 13,814 | 15,129 | 14,472 | 13,814 | 14,472 | 14,472 | 14,472 | 13,156 | 15,129 | 13,156 |
| JSW165EII | 06/01/01 | 35.8 | 788 | | 17,327 | 17,327 | 16,540 | 18,115 | 17,327 | 16,540 | 17,327 | 17,327 | 17,327 | 15,752 | 18,115 | 15,752 |
| JSW165EII | 11/01/01 | 35.8 | 788 | | 17,327 | 17,327 | 16,540 | 18,115 | 17,327 | 16,540 | 17,327 | 17,327 | 17,327 | 15,752 | 18,115 | 15,752 |
| JSW245EII | 04/01/01 | 48.6 | 1,069 | | 23,522 | 23,522 | 22,453 | 24,592 | 23,522 | 22,453 | 23,522 | 23,522 | 23,522 | 21,384 | 24,592 | 21,384 |
| JSW245EII | 01/01/01 | 48.6 | 1,069 | | 23,522 | 23,522 | 22,453 | 24,592 | 23,522 | 22,453 | 23,522 | 23,522 | 23,522 | 21,384 | 24,592 | 21,384 |
| JSW310EII | 10/01/01 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW310EII | 10/01/01 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW310EII | 10/01/01 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW310EII | 05/01/02 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW385EII | 02/01/02 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW385EII | 04/01/02 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW385EII | 05/01/02 | 70.5 | 1,551 | | 34,122 | 34,122 | 32,571 | 35,673 | 34,122 | 32,571 | 34,122 | 34,122 | 34,122 | 31,020 | 35,673 | 31,020 |
| JSW500EII | 09/01/01 | 90.9 | 2,000 | | 43,996 | 43,996 | 41,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 39,996 | 45,995 | 39,996 |
| JSW500EII | 09/01/01 | 90.9 | 2,000 | | 43,996 | 43,996 | 41,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 39,996 | 45,995 | 39,996 |
| JSW500EII | 04/01/02 | 90.9 | 2,000 | | 43,996 | 43,996 | 41,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 39,996 | 45,995 | 39,996 |
| JSW500EII | 10/01/01 | 90.9 | 2,000 | | 43,996 | 43,996 | 41,996 | 45,995 | 43,996 | 41,996 | 43,996 | 43,996 | 43,996 | 39,996 | 45,995 | 39,996 |
| JSW720EII | 10/01/01 | 115 | 2,530 | | 55,660 | 55,660 | 53,130 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 50,600 | 58,190 | 50,600 |
| JSW720EII | 03/01/02 | 115 | 2,530 | | 55,660 | 55,660 | 53,130 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 50,600 | 58,190 | 50,600 |
| JSW720EII | 06/01/02 | 115 | 2,530 | | 55,660 | 55,660 | 53,130 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 50,600 | 58,190 | 50,600 |
| JSW720EII | 05/01/02 | 115 | 2,530 | | 55,660 | 55,660 | 53,130 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 50,600 | 58,190 | 50,600 |
| JSW720EII | 03/01/02 | 115 | 2,530 | | 55,660 | 55,660 | 53,130 | 58,190 | 55,660 | 53,130 | 55,660 | 55,660 | 55,660 | 50,600 | 58,190 | 50,600 |
| **Total Monthly kWh** | | | | | 641,881 | 641,881 | 612,704 | 671,057 | 641,881 | 612,704 | 641,881 | 641,881 | 641,881 | 583,528 | 671,057 | 583,528 |
| kW Required | | | | | 484 | 484 | 462 | 506 | 484 | 462 | 484 | 484 | 484 | 440 | 506 | 440 |
| Monthly Service Charge | | | | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 | $3.75 |
| Demand Charge for Machines | | | | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 | $126.2 |
| First 25 kW | | | | | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 | $107.25 |
| Next 75 kW | | | | | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 | $253.50 |
| Next 200 kW | | | | | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 | $494.00 |
| Over 300 kW | | | | | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 | $1,765.06 |
| **Total Machine Demand Charge** | | | | | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 | $2,619.81 |
| Energy Charge for Machines | | | | | | | | | | | | | | | | |
| First 50 kWh per kW | | | | | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 | $3,116.57 |
| Next 100 kWh per kW | | | | | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 | $5,039.56 |
| Next 150 kWh per kW | | | | | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 | $6,166.83 |
| Over 300 kWh per kW | | | | | $1,146.90 | $1,146.90 | $1,009.77 | $1,284.03 | $1,146.90 | $1,009.77 | $1,146.90 | $1,146.90 | $1,146.90 | $872.64 | $1,284.03 | $872.64 |
| **Total Machine Energy Charge** | | | | | $15,469.86 | $15,469.86 | $15,332.73 | $15,606.99 | $15,469.86 | $15,332.73 | $15,469.86 | $15,469.86 | $15,469.86 | $15,195.60 | $15,606.99 | $15,195.60 |
| **Fuel Charge for Machines** | | | | | $19,513.18 | $19,513.18 | $18,626.21 | $20,400.14 | $19,513.18 | $18,626.21 | $19,513.18 | $19,513.18 | $19,513.18 | $17,739.25 | $20,400.14 | $17,739.25 |
| **Total Machine Electricity Charges** | | | | | $37,606.60 | $37,606.60 | $36,582.51 | $38,630.69 | $37,606.60 | $36,582.51 | $37,606.60 | $37,606.60 | $37,606.60 | $35,558.41 | $38,630.69 | $35,998.41 |
| **Accessories Electricity Charges** | | | | | $12,683.51 | $12,683.51 | $12,338.11 | $13,028.90 | $12,683.51 | $12,338.11 | $12,683.51 | $12,683.51 | $12,683.51 | $11,992.72 | $13,028.90 | $12,141.12 |
| **Total Electricity Charges** | | | | | $50,290.11 | $50,290.11 | $48,920.62 | $51,659.59 | $50,290.11 | $48,920.62 | $50,290.11 | $50,290.11 | $50,290.11 | $47,551.13 | $51,659.59 | $48,139.53 |

4

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 0 | 563 | 563 | 563 | 563 | 563 | 56 |
| 1 JSW10EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 0 | 236 | 236 | 236 | 236 | 236 | 23 |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 0 | 200 | 200 | 200 | 200 | 200 | 20 |
| JSW16SEII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 0 | 0 | 275 | 275 | 275 | 275 | 27 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 0 | 0 | 69 | 69 | 69 | 69 | 6 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 346 | 346 | 34 |
| Accesories | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 0 | 0 | 0 | 0 | 87 | 87 | 8 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 567 | 56 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 567 | 56 |
| JSW500EII | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 0 | 0 | 0 | 0 | 0 | 284 | 28 |
| Accesories | | 9/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 1,706 | 85 |
| JSW720EII | 720 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 0 | 0 | 34 |
| JSW10EII | 310 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 0 | 0 | 0 | 0 | 0 | 0 | 33 |
| JSW245EII | 245 | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 0 | 0 | 0 | 0 | 0 | 0 | 38 |
| Accesories | | 10/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW16SEII | 165 | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | | 11/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 385 | 11/1/2001 | 39,668 | 15 | 0 | 2,645 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 2/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | | 3/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 385 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 500 | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW10EII | 310 | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accesories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$0** | **$998** | **$1,342** | **$1,342** | **$1,775** | **$3,193** | **$5,10**</br> |

1

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | March-02 | April-02 | May-02 | June-02 | July-02 | August-02 | Septem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| 1 JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accesories | | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 9/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW245EII | 245 | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| Accesories | | 10/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 11/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accesories | | 2/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 213 | 213 | 213 | 213 | 213 | 213 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 853 | 853 | 853 | 853 |
| Accesories | | 3/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 0 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 0 | 0 | 252 | 252 | 252 | 252 | 252 |
| Accesories | | 4/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 0 | 0 | 0 | 300 | 300 | 300 | 300 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 853 |
| Accesories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 0 | 213 | 213 | 213 |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$5,999** | **$7,065** | **$8,325** | **$9,824** | **$10,890** | **$10,890** | **$** |

2

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | January-03 | February-03 | March-03 | April-03 | May-03 | June-03 | July |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 563 | 563 | 563 | 563 | 563 | 563 | |
| 1 JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | |
| 1 JSW110EII | 110 | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | |
| Accesories | | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| Accesories | | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| Accesories | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | |
| JSW310EII | 310 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| Accesories | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | |
| JSW500EII | 500 | 9/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesories | | 9/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| Accesories | | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | |
| JSW245EII | 245 | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | |
| Accesories | | 10/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 165 | 10/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| JSW310EII | 310 | 11/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| Accesories | | 11/1/2001 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | |
| JSW720EII | 720 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesories | | 2/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| JSW385EII | 385 | 2/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW385EII | 385 | 3/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| Accesories | | 3/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW500EII | 500 | 4/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW310EII | 310 | 4/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW720EII | 720 | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | |
| JSW310EII | 310 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW720EII | 720 | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$1** |

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | November-03 | December-03 | January-04 | February-04 | March-04 | April-04 | M[ay-04] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 563 | 563 | 563 | 563 | 563 | 563 | |
| JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | |
| Accesories | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| Accesories | | 6/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW310EII | 310 | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | |
| Accesories | | 8/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| Accesories | | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | |
| JSW500EII | 500 | 9/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesories | | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| Accesories | | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | |
| Accesories | | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | |
| JSW720EII | 720 | 10/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| JSW310EII | 310 | 10/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| JSW245EII | 245 | 10/1/2001 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| Accesories | 165 | 11/1/2001 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | |
| JSW165EII | 165 | 11/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesories | | 11/1/2001 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| JSW385EII | 385 | 2/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| Accesories | | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| Accesories | 720 | 3/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesories | 500 | 4/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW500EII | 500 | 4/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW310EII | 310 | 5/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| **Totals** | | | **$3,920,561** | | | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$** |

4

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | September-04 | October-04 | November-04 | December-04 | January-05 | February-05 | M |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| Accesorios |  | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accesorios |  | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| Accesorios |  | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios |  | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW245EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| Accesorios |  | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| Accesorios |  | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesorios |  | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accesorios |  | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesorios |  | 3/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | 252 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW310EII | 310 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| Accesorios |  | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesorios | 720 | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| **Totals** |  |  | **$3,920,361** |  |  | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** |

PricewaterhouseCoopers LLP

*Excel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Maintenance Sorted by Date*

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 | Janu |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW500EII | 500 | 5/1/2001 | $202,500 | 15 | 0 | $13,500 | $1,125 | 563 | 563 | 563 | 563 | 563 | 563 | |
| JSW110EII | 110 | 5/1/2001 | 84,835 | 15 | 0 | 5,656 | 471 | 236 | 236 | 236 | 236 | 236 | 236 | |
| Accesorios | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | |
| JSW165EII | 165 | 5/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| Accesorios | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| JSW310EII | 310 | 6/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| Accesorios | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | |
| JSW500EII | 500 | 8/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW45EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | |
| Accesorios | | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | |
| Accesorios | | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| Accesorios | | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesorios | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| Accesorios | | 4/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | |
| JSW500EII | 500 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | |
| JSW385EII | 385 | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | |
| Accesorios | | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| JSW720EII | 720 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | |
| JSW310EII | 310 | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | |
| Accesorios | | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | |
| Accesorios | 720 | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | |
| **Totals** | | | $3,920,561 | | | $261,357 | $21,780 | $10,890 | $10,890 | $10,890 | $10,890 | $10,890 | $10,890 | |

6

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | Decem... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 0 | 236 | 236 | 236 | 236 | 236 | 236 | |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 0 | 0 | 275 | 275 | 275 | 275 | 275 | |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW24EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 346 | 346 | 346 | |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 0 | 346 | 346 | |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 0 | 0 | 330 | |
| JSW310EII | 310 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 385 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 500 | 5/1/2001 | 202,500 | 15 | 0 | 13,500 | 1,125 | 0 | 563 | 563 | 563 | 563 | 563 | 563 | |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 567 | 567 | |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 567 | 567 | |
| JSW500EII | 500 | 4/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 0 | 0 | 0 | 0 | 0 | 853 | |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accessories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 0 | 200 | 200 | 200 | 200 | 200 | 200 | |
| Accessories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 0 | 0 | 69 | 69 | 69 | 69 | 69 | |
| Accessories | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 0 | 0 | 0 | 0 | 87 | 87 | 87 | |
| Accessories | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 0 | 0 | 0 | 0 | 0 | 0 | 284 | |
| Accessories | | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 0 | 0 | 0 | 0 | 0 | 284 | 284 | |
| Accessories | | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 382 | |
| Accessories | | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accessories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accessories | | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accessories | | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| Accessories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | | | | | | | | |
| **Total Number of Machines** | | | | | | | | 0 | 2 | 3 | 3 | 4 | 6 | 9 | |
| | | | | | | | | $0 | $998 | $1,342 | $1,342 | $1,775 | $3,193 | $5,104 | |

1

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
Maintenance

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | April-02 | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 5/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 0 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 5/1/2001 | 202,500 | 15 | 0 | 13,500 | 1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 5/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 0 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 0 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 0 | 853 | 853 | 853 | 853 | 853 |
| Accessories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accessories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accessories | | 9/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accessories | | 8/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accessories | | 9/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| Accessories | | 10/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accessories | | 11/1/2001 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accessories | | 2/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accessories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accessories | | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 0 | 252 | 252 | 252 | 252 | 252 | 252 |
| Accessories | | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 0 | 0 | 300 | 300 | 300 | 300 | 300 |
| Accessories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 0 | 0 | 213 | 213 | 213 | 213 |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$7,065** | **$8,325** | **$9,824** | **$10,890** | **$10,890** | **$10,890** | **$10,890** |
| Total Number of Machines | | | | | | | | 12 | 14 | 16 | 17 | 17 | 17 | 17 |

2

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | March-03 | April-03 | May-03 | June-03 | July-03 | August-03 | September-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 5/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 2/1/2001 | 202,500 | 15 | 0 | 13,500 | 1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| Accesories | | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accesories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | 252 |
| Accesories | | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Accesories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| **Totals** | | | $3,920,561 | | | $261,357 | $21,780 | $10,890 | $10,890 | $10,890 | $10,890 | $10,890 | $10,890 | $10,890 |
| Total Number of Machines | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

3

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | February-04 | March-04 | April-04 | May-04 | June-04 | July-04 | August-04 | S |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW245EII | 245 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 5/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 5/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 202,500 | 15 | 0 | 13,500 | 1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accessories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accessories | | 8/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accessories | | 9/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accessories | | 10/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| Accessories | | 11/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accessories | | 2/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accessories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accessories | | 3/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | 252 | 252 |
| Accessories | | 4/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Accesories | | 5/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accessories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** |
| Total Number of Machines | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | January-05 | February-05 | March-05 | April-05 | May-05 | June-05 | July-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 4/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 5/1/2001 | 202,500 | 15 | 0 | 13,500 | 1,125 | 563 | 563 | 563 | 563 | 563 | 563 | 563 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 10/1/2002 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 5/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 8/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 9/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 | 382 | 382 |
| Accesories | | 10/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 11/1/2001 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 | 110 | 110 |
| Accesories | | 2/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 | 252 | 252 |
| Accesories | | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 | 300 | 300 |
| Accesories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 | 213 | 213 |
| **Totals** | | | **$3,920,361** | | | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** |
| Total Number of Machines | | | | | | | | 17 | 17 | 17 | 17 | 17 | 17 | 17 |

5

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Maintenance**

| Asset | Tons | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 110 | 5/1/2001 | $84,835 | 15 | 0 | $5,656 | $471 | 236 | 236 | 236 | 236 | 236 |
| JSW165EII | 165 | 6/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 |
| JSW165EII | 165 | 11/1/2001 | 99,120 | 15 | 0 | 6,608 | 551 | 275 | 275 | 275 | 275 | 275 |
| JSW245EII | 245 | 10/1/2001 | 118,772 | 15 | 0 | 7,918 | 660 | 330 | 330 | 330 | 330 | 330 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 8/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 |
| JSW310EII | 310 | 10/1/2001 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 5/1/2002 | 124,652 | 15 | 0 | 8,310 | 693 | 346 | 346 | 346 | 346 | 346 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 |
| JSW385EII | 385 | 2/1/2002 | 158,672 | 15 | 0 | 10,578 | 882 | 441 | 441 | 441 | 441 | 441 |
| JSW500EII | 500 | 4/1/2002 | 202,500 | 15 | 0 | 13,500 | 1,125 | 563 | 563 | 563 | 563 | 563 |
| JSW500EII | 500 | 5/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 9/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 |
| JSW500EII | 500 | 4/1/2001 | 204,214 | 15 | 0 | 13,614 | 1,135 | 567 | 567 | 567 | 567 | 567 |
| JSW720EII | 720 | 10/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 3/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 6/1/2002 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 |
| JSW720EII | 720 | 5/1/2001 | 307,000 | 15 | 0 | 20,467 | 1,706 | 853 | 853 | 853 | 853 | 853 |
| Accesories | | 5/1/2001 | 71,834 | 15 | 0 | 4,789 | 399 | 200 | 200 | 200 | 200 | 200 |
| Accesories | | 6/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 6/1/2001 | 31,163 | 15 | 0 | 2,078 | 173 | 87 | 87 | 87 | 87 | 87 |
| Accesories | | 8/1/2001 | 102,107 | 15 | 0 | 6,807 | 567 | 284 | 284 | 284 | 284 | 284 |
| Accesories | | 9/1/2001 | 137,606 | 15 | 0 | 9,174 | 764 | 382 | 382 | 382 | 382 | 382 |
| Accesories | | 10/1/2001 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 11/1/2002 | 39,668 | 15 | 0 | 2,645 | 220 | 110 | 110 | 110 | 110 | 110 |
| Accesories | | 2/1/2002 | 24,780 | 15 | 0 | 1,652 | 138 | 69 | 69 | 69 | 69 | 69 |
| Accesories | | 3/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 |
| Accesories | | 4/1/2002 | 90,722 | 15 | 0 | 6,048 | 504 | 252 | 252 | 252 | 252 | 252 |
| Accesories | | 5/1/2002 | 107,913 | 15 | 0 | 7,194 | 600 | 300 | 300 | 300 | 300 | 300 |
| Accesories | | 6/1/2002 | 76,750 | 15 | 0 | 5,117 | 426 | 213 | 213 | 213 | 213 | 213 |
| **Totals** | | | **$3,920,561** | | | **$261,357** | **$21,780** | **$10,890** | **$10,890** | **$10,890** | **$10,890** | **$10,890** |
| **Total Number of Machines** | | | | | | | | 17 | 17 | 17 | 17 | 17 |

6

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Ad Valorem Taxes*

## Depreciation Schedule

| Asset | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/01/01 | $84,835 | 15 | 0 | $5,656 | $471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| JSW165EII | 06/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 11/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | | | | | | | 551 | 551 |
| JSW245EII | 10/01/01 | 118,772 | 15 | 0 | 7,918 | 660 | | | | | | 660 | 660 | 660 |
| JSW310EII | 08/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | | | | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 10/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | | | | | | 693 | 693 | 693 |
| JSW310EII | 05/01/02 | 124,652 | 15 | 0 | 8,310 | 693 | | | | | | | | |
| JSW385EII | 04/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | | | | | | | | |
| JSW385EII | 05/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | | | | | | | | |
| JSW385EII | 05/01/01 | 202,500 | 15 | 0 | 13,500 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 |
| JSW500EII | 05/01/02 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | |
| JSW500EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 04/01/02 | 204,214 | 15 | 0 | 13,614 | 1,135 | | | | | | | | |
| JSW720EII | 04/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | |
| JSW720EII | 10/01/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | 1,706 | 1,706 | 1,706 |
| JSW720EII | 03/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | |
| JSW720EII | 06/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | |
| JSW720EII | 05/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | | | | | | | | |
| JSW720EII | 05/01/01 | 71,834 | 15 | 0 | 4,789 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 |
| Accesories | 06/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesories | 08/01/01 | 31,163 | 15 | 0 | 2,078 | 173 | | | | 173 | 173 | 173 | 173 | 173 |
| Accesories | 09/01/01 | 102,107 | 15 | 0 | 6,807 | 567 | | | | | 567 | 567 | 567 | 567 |
| Accesories | 10/01/01 | 137,606 | 15 | 0 | 9,174 | 764 | | | | | | 764 | 764 | 764 |
| Accesories | 11/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | | | | | | | 138 | 138 |
| Accesories | 02/01/02 | 39,668 | 15 | 0 | 2,645 | 220 | | | | | | | | |
| Accesories | 02/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | | | | | | | | |
| Accesories | 03/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | | | | | | | | |
| Accesories | 04/01/02 | 90,722 | 15 | 0 | 6,048 | 504 | | | | | | | | |
| Accesories | 05/01/02 | 107,913 | 15 | 0 | 7,194 | 600 | | | | | | | | |
| Accesories | 06/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | | | | | | | | |

| | | | | | | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Purchase Price of New Property | | | | | | 359,169 | 483,069 | 483,069 | 638,884 | 1,149,419 | 1,837,449 | 1,961,349 | 1,961,349 |
| Depreciation Amount | | | | | | 1,995 | 4,679 | 7,363 | 10,912 | 17,298 | 27,506 | 38,402 | 49,299 |
| Value of Depreciated Property | | | | | | 357,173 | 478,390 | 475,706 | 627,972 | 1,132,121 | 1,809,943 | 1,922,946 | 1,912,050 |

| | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | December-01 |
|---|---|---|---|---|---|---|---|---|
| Brownsville Navigation District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,417 |
| Cameron County Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,511 |
| Cameron County Drainage District #1 Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 633 |
| City of Brownsville Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,002 |
| South Texas Independent School District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 |
| Texas Southmost College Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,512 |
| Total Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,826 |

1

PricewaterhouseCoopers LLP

**Excel Bubbles and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Ad Valorem Taxes**

## Depreciation Schedule

| Asset | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/01 | $84,835 | 15 | 0 | $5,656 | $471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| JSW165EII | 06/01 | 99.120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 11/01 | 99.120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW245EII | 10/01 | 118,772 | 15 | 0 | 7,918 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 |
| JSW310EII | 08/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 10/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 10/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 11/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 05/02 | 124,652 | 15 | 0 | 8,310 | 693 | 0 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW385EII | 02/01 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 04/01 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 05/01 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW500EII | 05/01 | 202,500 | 15 | 0 | 13,500 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 |
| JSW500EII | 09/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 04/02 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 10/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 03/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 10/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 06/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 05/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 0 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| Accesories | 05/01 | 71,834 | 15 | 0 | 4,789 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 |
| Accesories | 06/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesories | 08/01 | 31,163 | 15 | 0 | 2,078 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| Accesories | 09/01 | 102,107 | 15 | 0 | 6,807 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesories | 10/01 | 137,606 | 15 | 0 | 9,174 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 |
| Accesories | 11/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesories | 02/01 | 39,668 | 15 | 0 | 2,645 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| Accesories | 03/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | 02/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | 04/02 | 90,722 | 15 | 0 | 6,048 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accesories | 05/02 | 107,913 | 15 | 0 | 7,194 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Accesories | 06/02 | 76,750 | 15 | 0 | 5,117 | 426 | 0 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |

| | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 |
|---|---|---|---|---|---|---|---|---|
| Purchase Price of New Property | 3,536,611 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 |
| Depreciation Amount | 122,622 | 144,401 | 166,181 | 187,961 | 209,741 | 231,521 | 253,300 | 275,080 |
| Value of Depreciated Property | 3,413,990 | 3,775,960 | 3,754,180 | 3,732,400 | 3,710,621 | 3,688,841 | 3,667,061 | 3,645,281 |

| | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | December-02 |
|---|---|---|---|---|---|---|---|---|
| Brownsville Navigation District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,702 |
| Cameron County Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,413 |
| Cameron County Drainage District #1 Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,208 |
| City of Brownsville Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,788 |
| South Texas Independent School District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,429 |
| Texas Southmost College Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,790 |
| Total Taxes | | | | | | | | 47,330 |

PricewaterhouseCoopers LLP

**Excel Robbins and Plastic Components, Inc**
**Lost Profit Calculation as of March 15, 2003**
**Ad Valorem Taxes**

## Depreciation Schedule

| Asset | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW10EII | 05/10/01 | $84,835 | 15 | 0 | $5,656 | $471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| JSW165EII | 06/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 11/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW245EII | 10/01/01 | 118,772 | 15 | 0 | 7,918 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 |
| JSW10EII | 08/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW10EII | 10/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW10EII | 10/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 03/01/02 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 02/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 04/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 01/01/01 | 202,500 | 15 | 0 | 13,500 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 |
| JSW00EII | 01/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW00EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW00EII | 10/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW00EII | 04/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW20EII | 10/01/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW20EII | 03/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW20EII | 06/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW20EII | 05/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| Accesorios | 05/01/01 | 71,834 | 15 | 0 | 4,789 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 |
| Accesorios | 06/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesorios | 08/01/01 | 31,163 | 15 | 0 | 2,078 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| Accesorios | 09/01/01 | 102,107 | 15 | 0 | 6,807 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesorios | 10/01/01 | 137,606 | 15 | 0 | 9,174 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 |
| Accesorios | 11/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesorios | 02/01/02 | 39,668 | 15 | 0 | 2,645 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| Accesorios | 03/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesorios | 04/01/02 | 90,722 | 15 | 0 | 6,048 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accesorios | 05/01/02 | 107,913 | 15 | 0 | 7,194 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Accesorios | 06/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |

| | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 |
|---|---|---|---|---|---|---|---|---|
| Purchase Price of New Property | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 |
| Depreciation Amount | 383,979 | 405,759 | 427,539 | 449,318 | 471,098 | 492,878 | 514,658 | 536,438 |
| Value of Depreciated Property | 3,536,382 | 3,514,602 | 3,492,823 | 3,471,043 | 3,449,263 | 3,427,483 | 3,405,704 | 3,383,924 |

| | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-03 |
|---|---|---|---|---|---|---|---|---|
| Brownsville Navigation District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,508 |
| Cameron County Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,523 |
| Cameron County Drainage District #1 Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,121 |
| City of Brownsville Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,011 |
| South Texas Independent School District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,326 |
| Texas Southmost College Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,446 |
| **Total Taxes** | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43,937 |

PricewaterhouseCoopers LLP

*Excel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Ad Valorem Taxes*

Depreciation Schedule

| Asset | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December-04 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/00/01 | $84,835 | 15 | 0 | $5,656 | $471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| JSW165EII | 06/00/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 11/00/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW245EII | 10/00/01 | 118,772 | 15 | 0 | 7,918 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 |
| JSW110EII | 08/00/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW110EII | 10/00/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW110EII | 10/00/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW385EII | 02/00/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 02/00/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 04/00/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 05/00/02 | 202,500 | 15 | 0 | 13,500 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 |
| JSW500EII | 05/00/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/00/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/00/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 04/00/02 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW720EII | 10/00/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 10/00/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 03/00/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 06/00/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 05/00/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| Accesories | 05/00/02 | 71,834 | 15 | 0 | 4,789 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 |
| Accesories | 06/00/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesories | 08/00/01 | 31,163 | 15 | 0 | 2,078 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| Accesories | 09/00/01 | 102,107 | 15 | 0 | 6,807 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accesories | 10/00/01 | 137,606 | 15 | 0 | 9,174 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 |
| Accesories | 11/00/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accesories | 02/00/02 | 39,668 | 15 | 0 | 2,645 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| Accesories | 03/00/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accesories | 03/00/02 | 90,722 | 15 | 0 | 6,048 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accesories | 04/00/02 | 107,913 | 15 | 0 | 7,194 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Accesories | 06/00/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Purchase Price of New Property | | | | | | | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 |
| Depreciation Amount | | | | | | | 645,336 | 667,116 | 688,896 | 710,676 | 732,456 | 754,235 | 776,015 | 797,795 |
| Value of Depreciated Property | | | | | | | 3,275,025 | 3,253,245 | 3,231,465 | 3,209,685 | 3,187,906 | 3,166,126 | 3,144,346 | 3,122,566 |
| Brownsville Navigation District Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,315 |
| Cameron County Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,633 |
| Cameron County Drainage District #1 Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,035 |
| City of Brownsville Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,233 |
| South Texas Independent School District Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,224 |
| Texas Southmost College Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,103 |
| Total Taxes | | | | | | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,543 |

4

PricewaterhouseCoopers LLP

*Excel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Ad Valorem Taxes*

## Depreciation Schedule

| Asset | Date Acquired | Value | Depreciation Life | Residual Value | Straight Line Annual Depreciation | Straight Line Monthly Depreciation | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/01/01 | $84,835 | 15 | 0 | $5,656 | $471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 | 471 |
| JSW165EII | 06/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 11/01/01 | 99,120 | 15 | 0 | 6,608 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 | 551 |
| JSW165EII | 10/01/01 | 118,772 | 15 | 0 | 7,918 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 | 660 |
| JSW245EII | 08/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 10/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 10/01/01 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW310EII | 02/01/02 | 124,652 | 15 | 0 | 8,310 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| JSW385EII | 02/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 04/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW385EII | 05/01/02 | 158,672 | 15 | 0 | 10,578 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 | 882 |
| JSW500EII | 05/01/01 | 202,500 | 15 | 0 | 13,500 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 | 1,125 |
| JSW500EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 09/01/01 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW500EII | 04/01/02 | 204,214 | 15 | 0 | 13,614 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 | 1,135 |
| JSW700EII | 10/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW700EII | 03/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 06/01/01 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 05/01/02 | 307,000 | 15 | 0 | 20,467 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 | 1,706 |
| JSW720EII | 05/01/01 | 71,834 | 15 | 0 | 4,789 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 | 399 |
| Accessories | 06/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accessories | 08/01/01 | 31,163 | 15 | 0 | 2,078 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 | 173 |
| Accessories | 09/01/01 | 102,107 | 15 | 0 | 6,807 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 | 567 |
| Accessories | 10/01/01 | 137,606 | 15 | 0 | 9,174 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 | 764 |
| Accessories | 11/01/01 | 24,780 | 15 | 0 | 1,652 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 | 138 |
| Accessories | 02/01/02 | 39,668 | 15 | 0 | 2,645 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 | 220 |
| Accessories | 03/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |
| Accessories | 05/01/02 | 90,721 | 15 | 0 | 6,048 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 | 504 |
| Accessories | 04/01/02 | 107,913 | 15 | 0 | 7,194 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Accessories | 06/01/02 | 76,750 | 15 | 0 | 5,117 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 | 426 |

| | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December-05 |
|---|---|---|---|---|---|---|---|---|
| Purchase Price of New Property | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 | 3,920,361 |
| Depreciation Amount | 906,694 | 928,474 | 950,253 | 972,033 | 993,813 | 1,015,593 | 1,037,373 | 1,059,152 |
| Value of Depreciated Property | 3,013,667 | 2,991,888 | 2,970,108 | 2,948,328 | 2,926,548 | 2,904,768 | 2,882,989 | 2,861,209 |
| Brownsville Navigation District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,121 |
| Cameron County Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,743 |
| Cameron County Drainage District #1 Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 948 |
| City of Brownsville Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,456 |
| South Texas Independent School District Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,122 |
| Texas Southmost College Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,760 |
| Total Taxes | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,150 |

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule Sorted by Date**

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | Decem... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 05/01/01 | $202,500 | $3,383 | $192,350 | 5/1/2001 | Special | 12/01/02 | (1,825) | (1,825) | | | | | | |
| 1 JSW110EII | 05/01/01 | 84,835 | 1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | (2,964) | (2,964) | | | | | | |
| Accesories | 05/01/01 | 71,834 | 14,367 | 57,467 | 5/01/01 | (1,393) | 10/01/05 | (15,582) | | | | | | | |
| Accesories | 05/01/01 | 99,120 | 4,956 | 56,498 | 12/01/05 | (1,315) | 10/01/05 | 0 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| Accesories | 06/01/01 | 24,780 | 4,956 | 19,824 | 06/00/01 | (454) | 11/01/05 | (5,410) | (4,956) | (454) | (454) | (454) | (454) | (454) | |
| JSW165EII | 06/00/01 | 124,652 | 6,233 | 71,052 | 02/00/01 | (1,626) | 08/01/06 | | (6,233) | | (6,803) | (570) | (570) | (570) | |
| JSW110EII | 08/00/01 | 31,165 | 6,233 | 24,930 | 08/00/01 | (570) | 01/01/06 | | | | | (570) | | | |
| JSW500EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 03/00/02 | (2,663) | 09/01/06 | | | | | (10,211) | (10,211) | | |
| JSW500EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 03/00/02 | (2,663) | 09/01/06 | | | | | (22,291) | (10,211) | | |
| Accesories | 08/00/01 | 31,165 | 6,233 | 24,930 | 08/00/01 | (570) | 01/01/06 | | | | | | | | |
| JSW500EII | 09/00/01 | 102,107 | 20,421 | 81,686 | 09/00/01 | (1,869) | 02/01/06 | | | | | | (1,869) | (1,869) | |
| Accesories | 09/00/01 | 102,107 | 10,211 | 116,402 | 09/00/02 | (2,663) | 09/01/06 | | | | | | | | |
| JSW500EII | 10/00/01 | 307,000 | 15,350 | 174,990 | 09/00/02 | (4,004) | 10/01/06 | | | | | | (15,350) | | |
| JSW20EII | 10/00/01 | 124,652 | 6,233 | 71,052 | 10/00/01 | (1,626) | 10/01/06 | | | | | | (6,233) | (6,233) | |
| JSW310EII | 10/00/01 | 118,772 | 5,939 | 71,052 | 04/00/02 | (1,549) | 10/01/06 | | | | | | (5,939) | (4,956) | |
| JSW245EII | 10/00/01 | 137,606 | 27,521 | 110,085 | 10/00/01 | (2,519) | 03/01/06 | | | | | | (30,040) | (2,519) | |
| JSW165EII | 10/00/01 | 99,120 | 4,956 | 56,498 | 05/00/01 | (1,293) | 11/01/06 | | | | | | | (5,410) | |
| Accesories | 11/00/01 | 137,606 | | 67,700 | 04/00/02 | (1,549) | 10/01/06 | | | | | | | | |
| JSW385EII | 11/00/01 | 158,672 | 7,934 | 90,443 | 08/00/02 | (2,069) | 11/01/06 | | | | | | | | |
| Accesories | 02/00/02 | 39,668 | 7,934 | 31,734 | 02/00/02 | (726) | 02/01/07 | | | | | | | | |
| JSW20EII | 03/00/02 | 307,000 | 15,350 | 174,990 | 09/00/02 | (4,004) | 07/01/06 | | | | | | | | |
| Accesories | 03/00/02 | 158,672 | 7,934 | 90,443 | 03/00/02 | (1,405) | 03/01/07 | | | | | | | | |
| Accesories | 03/00/02 | 76,759 | 15,350 | 61,400 | 10/00/02 | (2,663) | 04/01/07 | | | | | | | | |
| JSW385EII | 04/00/02 | 204,214 | 10,211 | 116,402 | 11/00/02 | (1,661) | 08/01/06 | | | | | | | | |
| Accesories | 04/00/02 | 90,722 | 18,144 | 72,577 | 04/00/02 | (2,069) | 09/01/06 | | | | | | | | |
| JSW20EII | 04/00/02 | 307,000 | 135,000 | 103,200 | 11/00/02 | (2,361) | 05/01/07 | | | | | | | | |
| JSW310EII | 04/00/02 | 158,672 | 7,934 | 90,443 | 09/00/01 | (1,626) | 04/01/07 | | | | | | | | |
| JSW72OEII | 05/00/02 | 124,652 | 6,233 | 71,052 | 05/00/02 | (1,975) | 10/01/06 | | | | | | | | |
| JSW310EII | 05/00/02 | 124,652 | 21,583 | 86,330 | 05/00/02 | (1,626) | 06/01/07 | | | | | | | | |
| Accesories | 05/00/02 | 107,913 | 21,583 | 86,330 | 05/00/02 | (2,361) | 10/01/06 | | | | | | | | |
| JSW20EII | 06/00/02 | 307,000 | 135,000 | 103,200 | 12/00/02 | (2,361) | 06/01/07 | | | | | | | | |
| Accesories | 06/00/02 | 76,750 | 15,350 | 61,400 | 06/00/02 | (1,405) | 11/01/06 | | | | | | | | |
| **Totals** | | | | | | | | **($20,471)** | **($16,469)** | **($1,769)** | **($14,804)** | **($45,051)** | **($61,769)** | **($17,053)** | **($4...** |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

1

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Financing Schedule Sorted by Date*

| | Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date |
|---|---|---|---|---|---|---|---|---|
| 1 | JSW500EII | 05/01/01 | $202,500 | $3,383 | $192,350 | 5/1/2001 | Special | 12/01/03 |
| 1 | JSW110EII | 05/01/01 | 84,835 | 1,406 | 80,618 | 5/1/2001 | Special | 12/01/03 |
| | JSW165EII | 05/01/01 | 71,834 | 14,367 | 57,467 | 10/01/05 | (1,315) | 10/01/05 |
| | Accesories | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/00/01 | (1,293) | 12/01/05 |
| | Accesories | 06/01/01 | 24,780 | 19,824 | 19,824 | 06/00/01 | (454) | 06/01/05 |
| | Accesories | 06/01/01 | 124,652 | 6,233 | 71,052 | 11/00/01 | (1,626) | 11/01/05 |
| | Accesories | 07/01/01 | 31,163 | 6,233 | 24,930 | 08/00/01 | (570) | 08/01/01 |
| | JSW500EII | 08/01/01 | 204,214 | 10,211 | 116,402 | 09/00/01 | (2,663) | 09/01/06 |
| | Accesories | 09/01/01 | 10,211 | 10,211 | 116,402 | 03/00/01 | (2,663) | 09/01/06 |
| | JSW500EII | 09/01/01 | 204,214 | 10,211 | 81,686 | 03/00/01 | (1,869) | 02/01/06 |
| | JSW500EII | 09/01/01 | 102,107 | 20,421 | 116,990 | 02/01/06 | (1,869) | 02/01/06 |
| | JSW20EII | 10/01/01 | 307,000 | 15,330 | 174,990 | 10/00/01 | (4,004) | 10/01/06 |
| | Accesories | 10/01/01 | 15,330 | 5,359 | 61,400 | 04/01/02 | (726) | 03/01/07 |
| | JSW30EII | 10/01/01 | 124,652 | 5,359 | 71,052 | 10/00/01 | (1,626) | 07/01/06 |
| | JSW245EII | 10/01/01 | 118,772 | 27,521 | 110,205 | 10/00/01 | (1,549) | 10/01/06 |
| | JSW310EII | 10/01/01 | 137,666 | 4,956 | 55,498 | 03/00/01 | (2,519) | 03/01/06 |
| | JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 05/00/01 | (1,293) | 11/01/06 |
| | Accesories | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/00/01 | (454) | 04/01/06 |
| | Accesories | 01/01/02 | 24,780 | 7,934 | 90,443 | 08/00/01 | (454) | 02/01/07 |
| | JSW385EII | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/00/01 | (2,069) | 03/01/07 |
| | JSW20EII | 02/01/02 | 158,672 | 7,934 | 90,443 | 09/00/01 | (726) | 09/01/06 |
| | Accesories | 02/01/02 | 307,000 | 15,330 | 174,990 | 03/00/01 | (4,004) | 08/01/06 |
| | JSW20EII | 03/01/02 | 307,000 | 15,330 | 174,990 | 04/01/02 | (726) | 04/01/07 |
| | Accesories | 03/01/02 | 76,750 | 7,934 | 61,400 | 10/00/01 | (4,004) | 04/01/07 |
| | JSW385EII | 04/01/02 | 204,214 | 10,211 | 116,402 | 09/00/01 | (2,663) | 09/01/06 |
| | Accesories | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/00/01 | (1,661) | 05/01/07 |
| | JSW20EII | 04/01/02 | 307,000 | 7,934 | 90,443 | 10/00/01 | (2,663) | 10/01/06 |
| | JSW30EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 11/00/01 | (1,626) | 11/01/06 |
| | JSW20EII | 05/01/02 | 138,672 | 21,583 | 103,200 | 05/00/01 | (1,975) | 05/01/07 |
| | JSW310EII | 05/01/02 | 107,913 | 86,330 | 86,330 | 11/00/01 | (1,975) | 06/01/07 |
| | Accesories | 05/01/02 | 86,330 | 135,000 | 71,052 | 10/00/01 | (1,626) | 12/01/06 |
| | JSW20EII | 06/01/02 | 307,000 | 21,583 | 103,200 | 05/00/01 | (2,361) | 09/01/07 |
| | JSW20EII | 06/01/02 | 307,000 | 135,000 | 135,000 | 12/00/01 | (1,975) | 11/01/06 |
| | Accesories | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/00/01 | (1,405) | 11/01/06 |

| | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | Dece... |
|---|---|---|---|---|---|---|---|---|
| Totals | ($235,146) | ($186,420) | ($36,070) | ($98,435) | ($158,804) | ($184,773) | ($167,031) | ($3... |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP

Exel Bobbins and Plastic Components, Inc.
Lost Profit Calculation as of March 15, 2003
Financing Schedule Sorted by Date

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 05/05/01 | $202,500 | $3,383 | $192,350 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| 1 JSW10EII | 05/05/01 | 84,835 | 1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | | | | | | | | |
| JSW10EII | 05/05/01 | 71,834 | 14,367 | 57,467 | 05/01/01 | (1,315) | 10/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 120/01/01 | (1,293) | 06/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| Accesories | 06/01/01 | 24,780 | 4,956 | 19,824 | 06/01/01 | (454) | 11/01/05 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| JSW310EII | 08/00/01 | 124,652 | 6,233 | 71,052 | 08/00/01 | (1,626) | 11/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| Accesories | 08/00/01 | 31,163 | 6,233 | 24,930 | 08/00/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | |
| JSW310EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 09/00/01 | (2,663) | 09/00/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 03/00/01 | (2,663) | 02/00/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/01/01 | 102,107 | 20,421 | 81,686 | 02/00/01 | (1,869) | 02/20/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | |
| Accesories | 09/01/01 | 307,000 | 15,350 | 174,990 | 04/00/01 | (4,004) | 10/01/06 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW720EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/00/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 10/01/01 | 118,722 | 5,939 | 67,700 | 10/00/01 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | |
| JSW245EII | 10/01/01 | 137,606 | 27,521 | 110,085 | 03/00/02 | (2,519) | 03/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | |
| Accesories | 10/01/01 | 99,120 | 4,956 | 56,498 | 05/00/02 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| JSW165EII | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/00/01 | (454) | 04/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| Accesories | 11/01/01 | 158,672 | 7,934 | 90,443 | 08/00/02 | (2,069) | 04/01/06 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | |
| JSW385EII | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/00/02 | (726) | 07/01/06 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | |
| Accesories | 03/01/02 | 307,000 | 15,350 | 174,990 | 09/00/02 | (4,004) | 03/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW720EII | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/00/02 | (1,405) | 08/01/07 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| Accesories | 04/01/02 | 204,214 | 10,211 | 116,402 | 10/00/02 | (2,663) | 04/01/07 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/00/02 | (1,661) | 09/01/07 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | |
| JSW385EII | 05/01/02 | 307,000 | 135,000 | 103,200 | 11/00/02 | (2,361) | 05/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW165EII | 05/01/02 | 90,722 | 18,144 | 71,052 | 01/00/02 | (1,626) | 11/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW720EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 05/00/02 | (1,626) | 11/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 05/01/02 | 107,913 | 21,583 | 86,330 | 05/00/02 | (1,975) | 10/01/06 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | |
| Accesories | 05/01/02 | 124,652 | 6,233 | 71,052 | 11/00/02 | (1,626) | 05/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 103,200 | 12/00/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| Accesories | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/00/02 | (1,405) | 11/01/07 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| **Totals** | | | | | | | | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48, |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

3

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule Sorted by Date**

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | Decem... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW500EII | 05/01/01 | $202,500 | $3,383 | $192,350 | 5/1/2001 | Special | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW110EII | 05/01/01 | 84,835 | 1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| Accessories | 05/01/01 | 71,834 | 14,367 | 57,467 | 05/01/01 | (1,315) | 10/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 05/01/05 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| Accessories | 06/01/01 | 24,780 | 4,956 | 19,824 | 06/01/01 | (454) | 06/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| Accessories | 06/01/01 | 124,652 | 6,233 | 71,052 | 06/01/01 | (1,626) | 11/01/05 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 08/01/01 | 31,163 | 6,233 | 24,930 | 08/01/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | |
| Accessories | 09/01/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 09/01/01 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/01/01 | 102,107 | 20,421 | 81,686 | 02/01/02 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | |
| JSW720EII | 09/01/01 | 307,000 | 15,350 | 174,990 | 04/01/02 | (4,004) | 02/01/06 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 116,402 | 10/01/01 | (2,663) | 10/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW110EII | 10/01/01 | 118,772 | 5,939 | 67,700 | 04/01/02 | (1,626) | 01/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW245EII | 10/01/01 | 137,606 | 6,233 | 71,052 | 03/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 10/01/01 | 99,120 | 4,956 | 56,498 | 04/01/02 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | |
| Accessories | 10/01/01 | 24,780 | 4,956 | 110,085 | 10/01/01 | (4,004) | 03/01/06 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 05/01/02 | (2,519) | 11/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | |
| Accessories | 11/01/01 | 24,780 | 7,934 | 19,824 | 11/01/01 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| Accessories | 02/01/02 | 158,672 | 7,934 | 90,443 | 08/01/02 | (2,069) | 03/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | |
| Accessories | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/01/02 | (726) | 02/01/07 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | |
| JSW385EII | 03/01/02 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 03/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| Accessories | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 02/01/07 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| JSW720EII | 03/01/02 | 204,214 | 10,211 | 116,402 | 04/01/02 | (2,663) | 04/01/07 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| Accessories | 04/01/02 | 158,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 08/01/06 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | |
| Accessories | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 09/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | |
| JSW165EII | 04/01/02 | 307,000 | 135,000 | 103,200 | 11/01/02 | (2,361) | 04/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW72EII | 04/01/02 | 135,000 | 6,233 | 103,200 | 09/01/02 | (2,361) | 04/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW385EII | 04/01/02 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 05/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW500EII | 05/01/02 | 118,772 | 21,583 | 86,330 | 11/01/02 | (1,975) | 09/01/07 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | |
| JSW720EII | 05/01/02 | 107,913 | 21,583 | 86,330 | 05/01/02 | (1,975) | 05/01/07 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 05/01/02 | (1,626) | 05/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW110EII | 05/01/02 | 86,330 | 21,583 | 71,052 | 12/01/02 | (2,361) | 09/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| Accessories | 06/01/02 | 307,000 | 135,000 | 103,200 | 12/01/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW720EII | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,403) | 11/01/07 | (1,403) | (1,403) | (1,403) | (1,403) | (1,403) | (1,403) | (1,403) | |
| **Totals** | | | | | | | | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($4... |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

4

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule Sorted by Date**

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | Decemb... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW500EII [1] | 05/01/01 | $202,500 | $3,383 | $192,350 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| JSW110EII [1] | 05/01/01 | 84,835 | 1,406 | 80,618 | 5/1/2001 | Special | 12/01/05 | $0 | $0 | $0 | $0 | $0 | $0 | 0 | |
| Accesorios | 05/01/01 | 71,834 | 14,367 | 57,467 | 05/01/01 | (1,315) | 12/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 06/01/05 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| Accesorios | 06/01/01 | 24,780 | 4,956 | 19,824 | 06/01/01 | (454) | 12/01/05 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 11/01/05 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| Accesorios | 09/01/01 | 31,163 | 6,233 | 24,930 | 08/01/01 | (570) | 08/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 09/01/01 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| Accesorios | 09/01/01 | 10,211 | 10,211 | 116,402 | 02/01/02 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | |
| JSW500EII | 10/01/01 | 204,214 | 20,421 | 81,686 | 09/01/01 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/01/01 | 102,107 | 10,211 | 174,990 | 02/01/06 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | |
| JSW20EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 10/01/06 | (4,004) | 10/01/06 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 04/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 67,700 | 10/01/06 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | |
| JSW310EII | 10/01/01 | 137,606 | 27,521 | 110,085 | 03/01/06 | (2,519) | 03/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 05/01/02 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| Accesorios | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (454) | 05/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| Accesorios | 02/01/02 | 138,672 | 7,934 | 90,443 | 08/01/01 | (2,069) | 04/01/06 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | |
| JSW85EII | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/01/07 | (726) | 03/01/07 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | |
| Accesorios | 03/01/02 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 03/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| Accesorios | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 08/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| Accesorios | 04/01/02 | 204,214 | 10,211 | 116,402 | 04/01/02 | (2,663) | 04/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 04/01/02 | 158,672 | 7,934 | 72,577 | 09/01/06 | (2,069) | 09/01/06 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | |
| Accesorios | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 09/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | |
| JSW500EII | 05/01/02 | 307,000 | 13,500 | 103,200 | 11/01/02 | (2,361) | 05/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 05/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW500EII | 05/01/02 | 107,913 | 21,583 | 86,330 | 10/01/06 | (1,975) | 05/01/07 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | |
| JSW20EII | 05/01/02 | 307,000 | 135,000 | 103,200 | 05/01/02 | (2,361) | 10/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| JSW310EII | 06/01/02 | 307,000 | 135,000 | 103,200 | 12/01/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | |
| Accesorios | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,405) | 11/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| **Totals** | | | | | | | | ($48,215) | ($48,215) | ($48,215) | ($48,215) | ($48,215) | ($48,215) | ($46,910) | ($46,... |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

5

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Financing Schedule*

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | November-01 | Decem |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 80,618 | 5/1/2001 | (1,406) | 12/01/02 | (1,406) | | | | | | | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 06/01/06 | | (4,956) | | | | | | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 05/01/02 | (1,293) | 11/01/06 | | | | | | | (4,956) | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 67,700 | 04/01/02 | (1,549) | 10/01/06 | | | | | | (5,939) | | |
| JSW210EII | 08/01/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 10/01/06 | | | | (6,233) | | | | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 10/01/06 | | | | | | (6,233) | | |
| JSW310EII | 11/01/01 | 124,652 | 6,233 | 71,052 | 08/01/02 | (1,626) | 05/01/07 | | | | | | | | |
| JSW310EII | 02/01/02 | 158,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 02/01/07 | | | | | | | | |
| JSW385EII | 05/01/02 | 158,672 | 7,934 | 90,443 | 11/01/02 | (2,069) | 08/01/07 | | | | | | | | |
| JSW385EII | 10/01/01 | 202,500 | 3,383 | 192,350 | 5/1/2001 | Special | 04/01/07 | | | | | | | | |
| 1 JSW385EII | 05/01/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 12/01/02 | | | | | | | | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 09/01/02 | (2,663) | 09/01/06 | | | (10,211) | | (10,211) | | | |
| JSW500EII | 09/01/01 | 307,000 | 10,211 | 174,990 | 04/01/02 | (2,663) | 12/01/07 | | | | | | | | |
| JSW500EII | 04/01/02 | 307,000 | 10,211 | 174,990 | 10/01/02 | (4,004) | 06/01/07 | | | | | | | | |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 05/01/07 | | | | | (15,350) | | | |
| JSW500EII | 03/01/02 | 307,000 | 15,350 | 103,200 | 12/01/02 | (2,361) | 06/01/07 | | | | | | | | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 103,200 | 11/01/02 | (2,361) | 11/01/07 | | | | | | | | |
| JSW720EII | | 307,000 | 135,000 | 57,467 | 05/01/01 | (1,315) | 05/01/07 | | | | | | | | |
| JSW720EII | 05/01/01 | 71,834 | 14,367 | 19,824 | 06/01/01 | (1,315) | 11/01/06 | (15,682) | (5,410) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| JSW720EII | 06/01/01 | 24,780 | 4,956 | 24,930 | 06/01/01 | (454) | 11/01/06 | | | (454) | (454) | (454) | (454) | (454) | |
| Accesories | 08/01/01 | 31,163 | 6,233 | 57,467 | 08/01/01 | (570) | 02/01/06 | | | | (6,803) | (570) | (570) | (570) | |
| Accesories | 09/01/01 | 102,107 | 20,421 | 81,686 | 09/01/01 | (1,869) | 09/01/06 | | | | | (22,291) | (1,869) | (1,869) | |
| Accesories | 10/01/01 | 137,606 | 27,521 | 110,085 | 10/01/01 | (2,519) | 11/01/06 | | | | | | (30,040) | (2,519) | |
| Accesories | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (454) | 04/01/06 | | | | | | | (5,410) | |
| Accesories | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/01/02 | (726) | 03/01/06 | | | | | | | | |
| Accesories | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 08/01/06 | | | | | | | | |
| Accesories | 03/01/02 | 39,524 | 7,934 | 31,194 | 03/01/02 | (1,405) | 08/01/06 | | | | | | | | |
| Accesories | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 04/01/06 | | | | | | | | |
| Accesories | 04/01/02 | 107,915 | 72,577 | 86,330 | 05/01/02 | (1,975) | 10/01/06 | | | | | | | | |
| Accesories | 05/01/02 | 76,750 | 21,583 | 61,400 | 06/01/02 | (1,403) | 05/01/06 | | | | | | | | |
| Accesories | 06/01/02 | | 13,350 | | | | 06/01/06 | | | | | | | | |
| **Totals** | | | | | | | | ($20,471) | ($316,469) | ($1,769) | ($14,804) | ($45,051) | ($61,769) | ($17,093) | ($4 |

Special                          ($4,788.92)

| Special |
|---|
| (1,406) |
| (4,956) |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastic Components, Inc.**
**Last Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-02 | June-02 | July-02 | August-02 | September-02 | October-02 | November-02 | Decem... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSW110EII | 05/00/01 | $84,835 | $1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($1,467) | ($6... |
| JSW16SEII | 06/00/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 06/01/06 | (38,393) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| JSW16SEII | 11/00/01 | 99,120 | 4,956 | 56,498 | 05/01/02 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | |
| JSW385EII | 10/00/01 | 118,772 | 5,939 | 67,700 | 04/01/02 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | |
| JSW245EII | 10/00/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 08/00/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 08/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 10/00/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | |
| JSW310EII | 05/00/01 | 124,652 | 6,233 | 71,052 | 11/01/02 | (1,626) | 05/01/07 | (6,233) | 0 | 0 | 0 | 0 | 0 | (48,994) | |
| JSW385EII | 02/00/02 | 158,672 | 7,934 | 90,443 | 08/01/02 | (2,069) | 02/01/07 | 0 | 0 | 0 | (62,365) | (2,069) | (2,069) | (2,069) | |
| JSW385EII | 05/00/02 | 158,672 | 7,934 | 90,443 | 11/01/02 | (2,069) | 05/01/07 | 0 | 0 | 0 | 0 | 0 | 0 | (62,365) | |
| JSW385EII | 04/01/02 | 158,672 | 3,383 | 192,350 | 51/1/2001 | Special | 12/01/06 | ($3,533) | ($3,533) | ($3,533) | ($3,533) | ($3,533) | ($3,533) | ($3,533) | ($3... |
| JSW500EII | 05/00/01 | 202,500 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | |
| JSW500EII | 09/00/01 | 204,214 | 10,211 | 116,402 | 10/01/02 | (2,663) | 04/01/07 | 0 | 0 | 0 | 0 | 0 | (80,265) | (2,663) | |
| JSW500EII | 10/00/01 | 204,214 | 15,350 | 174,990 | 04/01/02 | (4,004) | 10/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | |
| JSW720EII | 03/00/02 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 03/01/07 | 0 | 0 | 0 | 0 | (120,664) | (4,004) | (4,004) | |
| JSW720EII | 06/00/02 | 307,000 | 15,350 | 120,012 | 06/01/02 | (2,361) | 06/01/07 | (2,361) | (135,000) | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/00/02 | 307,000 | 135,000 | 103,200 | 11/01/02 | (2,361) | 05/01/07 | (135,000) | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/00/01 | 307,000 | 135,000 | 103,200 | 05/01/02 | (2,361) | 11/01/06 | 0 | 0 | 0 | 0 | 0 | 0 | (71,161) | |
| Accessories | 05/00/02 | 71,834 | 14,367 | 57,467 | 11/01/02 | (1,315) | 05/01/07 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | |
| Accessories | 06/00/02 | 24,780 | 4,956 | 19,824 | 06/01/02 | (454) | 06/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| Accessories | 05/00/01 | 31,163 | 6,233 | 24,930 | 08/01/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | |
| Accessories | 05/00/02 | 102,107 | 20,421 | 81,686 | 09/01/01 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | |
| Accessories | 11/00/01 | 137,696 | 27,521 | 110,085 | 10/01/01 | (2,519) | 03/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | |
| Accessories | 09/00/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (454) | 04/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | |
| Accessories | 08/00/01 | 39,668 | 7,934 | 31,734 | 02/01/02 | (726) | 07/01/06 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | |
| Accessories | 03/00/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 08/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| Accessories | 04/00/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 09/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | |
| Accessories | 05/00/02 | 107,913 | 21,583 | 86,330 | 05/01/02 | (1,975) | 10/01/06 | (23,588) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | |
| Accessories | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,405) | 11/01/06 | 0 | (16,755) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | |
| **Totals** | | | | | | | | **($325,146)** | **($186,420)** | **($56,670)** | **($98,435)** | **($155,804)** | **($184,773)** | **($167,031)** | **($334...** |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

2

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastic Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Financing Schedule**

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-03 | June-03 | July-03 | August-03 | September-03 | October-03 | November-03 | December-0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 80,618 | 5/1/2001 | (Special) | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 06/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,29 |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 05/01/02 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,29 |
| JSW165EII | 10/01/01 | 118,772 | 5,939 | 67,700 | 04/01/02 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,54 |
| JSW245EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 08/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,62 |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,62 |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 11/01/01 | (1,626) | 11/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,62 |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 08/01/02 | (1,626) | 02/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,62 |
| JSW385EII | 02/01/02 | 138,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 04/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,06 |
| JSW385EII | 04/01/02 | 138,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 04/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,06 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | 192,350 | 12/01/02 | 0 | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,66 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 04/01/02 | (2,663) | 04/01/07 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,66 |
| JSW500EII | 04/01/01 | 204,214 | 10,211 | 116,402 | 10/01/02 | (2,663) | 10/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,66 |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 01/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,00 |
| JSW720EII | 03/01/01 | 307,000 | 15,350 | 174,990 | 04/01/02 | (4,004) | 10/01/06 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,00 |
| JSW720EII | 06/01/01 | 307,000 | 133,000 | 103,200 | 12/01/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 06/01/02 | 307,000 | 133,000 | 103,200 | 11/01/02 | (2,361) | 05/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 05/01/02 | 307,000 | 133,000 | 103,200 | 05/01/02 | (2,361) | 11/01/06 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 02/01/02 | 71,834 | 14,367 | 57,467 | 06/01/01 | (1,315) | 05/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,31 |
| Accesories | 06/01/01 | 24,780 | 4,956 | 19,824 | 06/01/01 | (454) | 11/01/05 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (454 |
| Accesories | 08/01/01 | 31,163 | 6,233 | 24,930 | 01/01/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | (570 |
| Accesories | 09/01/01 | 102,107 | 20,421 | 81,686 | 09/01/01 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869 |
| Accesories | 10/01/01 | 137,606 | 27,521 | 110,085 | 10/01/01 | (2,519) | 03/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519 |
| Accesories | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (454) | 04/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (454 |
| Accesories | 02/01/02 | 39,668 | 7,934 | 31,734 | 02/01/02 | (726) | 07/01/06 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | (726 |
| Accesories | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 08/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405 |
| Accesories | 04/01/02 | 76,750 | 15,350 | 61,400 | 04/01/02 | (1,405) | 09/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405 |
| Accesories | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 09/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661 |
| Accesories | 05/01/02 | 107,913 | 21,583 | 86,330 | 05/01/02 | (1,975) | 10/01/06 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975 |
| Accesories | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,405) | 11/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405 |
| **Totals** | | | | | | | | (\$48,225) | (\$48,225) | (\$48,225) | (\$48,225) | (\$48,225) | (\$48,225) | (\$48,225) | (\$48,225 |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

3

PricewaterhouseCoopers LLP

*Excel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Financing Schedule*

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-04 | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,98 | 12/01/01 | (1,293) | 06/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,2 |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,98 | 11/01/01 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,2 |
| JSW165EII | 10/01/01 | 118,772 | 5,939 | 67,700 | 04/01/02 | (1,549) | 04/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,5 |
| JSW245EII | 08/01/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 02/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 11/01/02 | (1,626) | 05/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 02/01/02 | 158,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 02/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,0 |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 90,443 | 08/01/02 | (2,069) | 04/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,0 |
| 1 JSW500EII | 05/01/02 | 202,500 | 3,383 | 192,550 | 5/1/2001 | Special | 12/01/07 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,6 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 10/01/01 | (2,663) | 04/01/07 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,6 |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 04/01/02 | (4,004) | 03/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,00 |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 09/01/02 | (4,004) | 06/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,00 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 103,200 | 12/01/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 103,200 | 06/01/02 | (2,361) | 05/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 103,200 | 11/01/02 | (2,361) | 10/01/05 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,36 |
| JSW720EII | 05/01/02 | 135,000 | 135,000 | 57,467 | 05/01/01 | (1,315) | 11/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,31 |
| Accesoires | 06/01/01 | 71,834 | 14,367 | 19,824 | 06/01/01 | (454) | 11/01/05 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (45 |
| Accesoires | 06/01/01 | 24,780 | 4,956 | 19,824 | 08/01/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | (57 |
| Accesoires | 08/01/01 | 31,163 | 6,233 | 24,930 | 09/01/01 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,86 |
| Accesoires | 09/01/01 | 102,107 | 20,421 | 81,686 | 09/01/01 | (2,519) | 03/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,51 |
| Accesoires | 10/01/01 | 137,606 | 27,521 | 110,085 | 11/01/01 | (454) | 04/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (45 |
| Accesoires | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (726) | 07/01/06 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | (72 |
| Accesoires | 02/01/02 | 39,658 | 7,934 | 31,734 | 02/01/02 | (1,405) | 08/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,40 |
| Accesoires | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,661) | 09/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,66 |
| Accesoires | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 10/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,66 |
| Accesoires | 05/01/02 | 107,913 | 21,583 | 86,330 | 05/01/02 | (1,975) | 10/01/06 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,97 |
| Accesoires | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,405) | 11/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,40 |
| **Totals** | | | | | | | | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,22 |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

4

PricewaterhouseCoopers LLP

*Excel Bobbins and Plastic Components, Inc.*
*Last Profit Calculation as of March 15, 2003*
*Financing Schedule*

| Asset | Date Acquired | Value | Initial Down Payment | Amount Financed | Date Financed | Monthly Payment | Payoff Date | May-05 | June-05 | July-05 | August-05 | September-05 | October-05 | November-05 | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | $1,406 | 80,618 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 56,498 | 12/01/01 | (1,293) | 06/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,2 |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 56,498 | 11/01/01 | (1,293) | 11/01/06 | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,293) | (1,2 |
| JSW165EII | 10/01/01 | 118,772 | 5,339 | 67,700 | 05/01/02 | (1,549) | 10/01/06 | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,549) | (1,5 |
| JSW245EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 08/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 08/00/01 | 124,652 | 6,233 | 71,052 | 02/01/02 | (1,626) | 10/01/06 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 71,052 | 04/01/02 | (1,626) | 04/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 71,052 | 11/01/02 | (1,626) | 05/01/07 | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,626) | (1,6 |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 90,443 | 08/01/02 | (2,069) | 02/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,0 |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 90,443 | 10/01/02 | (2,069) | 04/01/07 | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,069) | (2,0 |
| 1 JSW500EII | 04/01/02 | 202,500 | 3,383 | 192,350 | 5/1/2001 | Special | 12/01/02 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 03/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,6 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 116,402 | 10/01/02 | (2,663) | 09/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,6 |
| JSW500EII | 04/01/01 | 204,214 | 10,211 | 116,402 | 04/01/02 | (2,663) | 10/01/06 | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,663) | (2,6 |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 174,990 | 10/01/01 | (4,004) | 04/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,0 |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 174,990 | 04/01/02 | (4,004) | 10/01/07 | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,004) | (4,0 |
| JSW720EII | 06/01/02 | 307,000 | 15,350 | 103,200 | 09/01/02 | (2,361) | 06/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,3 |
| JSW720EII | 03/01/02 | 307,000 | 135,000 | 103,200 | 12/01/02 | (2,361) | 05/01/07 | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,361) | (2,3 |
| Accesories | 05/01/02 | 71,834 | 14,367 | 57,467 | 06/01/02 | (1,315) | 11/01/05 | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | (1,315) | 0 | |
| Accesories | 06/01/01 | 24,780 | 4,956 | 19,824 | 05/01/01 | (454) | 11/01/05 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (7 |
| Accesories | 08/01/01 | 31,163 | 6,233 | 24,930 | 06/01/01 | (570) | 01/01/06 | (570) | (570) | (570) | (570) | (570) | (570) | (570) | (5 |
| Accesories | 09/01/01 | 102,107 | 20,421 | 81,686 | 09/01/01 | (1,869) | 02/01/06 | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,869) | (1,8 |
| Accesories | 10/01/01 | 137,606 | 27,521 | 110,085 | 10/01/01 | (2,519) | 02/01/06 | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,519) | (2,5 |
| Accesories | 11/01/01 | 24,780 | 4,956 | 19,824 | 11/01/01 | (454) | 04/01/06 | (454) | (454) | (454) | (454) | (454) | (454) | (454) | (4 |
| Accesories | 02/01/02 | 39,658 | 7,934 | 31,734 | 02/01/02 | (726) | 07/01/06 | (726) | (726) | (726) | (726) | (726) | (726) | (726) | (7 |
| Accesories | 03/01/02 | 76,750 | 15,350 | 61,400 | 03/01/02 | (1,405) | 08/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,4 |
| Accesories | 04/01/02 | 90,722 | 18,144 | 72,577 | 04/01/02 | (1,661) | 10/01/06 | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,661) | (1,6 |
| Accesories | 03/01/02 | 107,913 | 21,583 | 86,530 | 05/01/02 | (1,975) | 10/01/06 | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,975) | (1,9 |
| Accesories | 06/01/02 | 76,750 | 15,350 | 61,400 | 06/01/02 | (1,405) | 11/01/06 | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,405) | (1,4 |
| **Totals** | | | | | | | | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($48,225) | ($46,910) | ($46,45 |

Footnotes:
1 These two machines were acquired under special financing terms with JSW

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Machines under Line of Credit**
**Exhibits 1 and 2 Attached to the Complaint**

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | May-01 | June-01 | July-01 | August-01 | September-01 | October-01 | Novembe... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $82,024 | $80,618 | $80,618 | $80,618 | $80,618 | $80,618 | $80 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 94,164 | 94,164 | 94,164 | 94,164 | 94,164 | 94 |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 112,833 | 112 |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 118,419 | 118,419 | 118,419 | 118 |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 118,419 | 118 |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 04/01/02 | 124,652 | 6,233 | 118,419 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $195,733 | $192,350 | $192,350 | $192,350 | $192,350 | $192,350 | $192, |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 194,003 | 194,003 | 194, |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 194,003 | 194,003 | 194, |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 291,650 | 291, |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 09/01/02 | 307,000 | 15,350 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | **$277,757** | **$367,132** | **$367,132** | **$485,552** | **$873,558** | **$1,396,461** | **$1,490,0** |
| **Remaining Balance Under Line of Credit** | | | | | | **$1,222,243** | **$1,132,868** | **$1,132,868** | **$1,014,448** | **$626,442** | **$103,539** | **$9...** |

391,4

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastics Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibis 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | February-02 | March-02 | April-02 | May-02 | June-02 | July-02 | August-0... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $77,683 | $76,216 | $74,748 | $73,281 | $71,813 | $70,346 | $68,... |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 94,164 | 94,164 | 94,164 | 0 | 0 | 0 | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 112,833 | 112,833 | 0 | 0 | 0 | 0 | |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 118,419 | 118,419 | 0 | 118,419 | 118,419 | 118,419 | 118,4... |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 05/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 150,738 | 150,738 | 150,738 | 150,738 | 150,738 | 150,738 | 150,7... |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 150,738 | 150,738 | 150,738 | 150,7... |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 150,738 | 150,738 | | | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $185,285 | $181,752 | $178,220 | $174,687 | $171,155 | $167,622 | $164,0... |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 194,003 | 0 | 0 | 194,003 | 194,003 | 194,003 | 194,0... |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 194,003 | 0 | 194,003 | 194,003 | 194,003 | 194,003 | |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 291,650 | 291,650 | 0 | 291,650 | 291,650 | 291,650 | 291,6... |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 291,650 | 291,650 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 172,000 | 172,000 | 172,000 | 172,0... |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 172,000 | 172,000 | 172,0... |
| **Total** | | | | | | **$1,418,780** | **$1,317,423** | **$1,134,262** | **$1,325,518** | **$1,492,518** | **$1,487,518** | **$1,331,7...** |
| **Remaining Balance Under Line of Credit** | | | | | | **$81,220** | **$182,577** | **$365,738** | **$174,482** | **$7,482** | **$12,482** | **$168,2...** |

2

PricewaterhouseCoopers LLP

**Excel Bobbins and Plastics Components, Inc.**
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | November-02 | December-02 | January-03 | February-03 | March-03 | April-03 | May-03 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $64,476 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 124,652 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $153,492 | $0 | $0 | $0 | $0 | $0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 04/01/02 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 12/01/02 | 172,000 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | $389,968 | $0 | $0 | $0 | $0 | $0 | $ |
| **Remaining Balance Under Line of Credit** | | | | | | $1,110,032 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,00 |

3

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibit 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | September-03 | October-03 | November-03 | December-03 | January-04 | February-04 | March- |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW725EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| **Total** | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | |
| **Remaining Balance Under Line of Credit** | | | | | | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,0 |

4

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastics Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machines under Line of Credit*
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | June-04 | July-04 | August-04 | September-04 | October-04 | November-04 | December |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |

**Total**

Remaining Balance Under Line of Credit    $1,500,000    $1,500,000    $1,500,000    $1,500,000    $1,500,000    $1,500,000    $1,500,0

PricewaterhouseCoopers LLP

**Exel Bobbins and Plastics Components, Inc.**
**Lost Profit Calculation as of March 15, 2003**
**Machines under Line of Credit**
*Exhibits 1 and 2 Attached to the Complaint*

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | Septembe... |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW385EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 | $0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 | 0 | |

**Total**

| | March-05 | April-05 | May-05 | June-05 | July-05 | August-05 | Septembe... |
|---|---|---|---|---|---|---|---|
| | $0 | $0 | $0 | $0 | $0 | $0 | |
| Remaining Balance Under Line of Credit | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,0... |

6

PricewaterhouseCoopers LLP

Excel Bobbins and Plastics Components, Inc.
Lost Profit Calculation as of March 15, 2003
Machines under Line of Credit
Exhibits 1 and 2 Attached to the Complaint

| Asset | Date Acquired | Value | 5% Down Payment | Amount Financed | Date Financed | December-05 | January-06 | February-06 | March-06 | April-06 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 JSW110EII | 05/01/01 | $84,835 | 1,406 | Special | 05/01/01 | $0 | $0 | $0 | $0 | $0 |
| JSW165EII | 06/01/01 | 99,120 | 4,956 | 94,164 | 12/01/01 | 0 | 0 | 0 | 0 | 0 |
| JSW165EII | 11/01/01 | 99,120 | 4,956 | 94,164 | 05/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW245EII | 10/01/01 | 118,772 | 5,939 | 112,833 | 04/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 08/01/01 | 124,652 | 6,233 | 118,419 | 02/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 10/01/01 | 124,652 | 6,233 | 118,419 | 04/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 05/01/02 | 124,652 | 6,233 | 118,419 | 11/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 02/01/02 | 158,672 | 7,934 | 150,738 | 08/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW310EII | 04/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 05/01/02 | 158,672 | 7,934 | 150,738 | 10/01/02 | $0 | $0 | $0 | $0 | $0 |
| 1 JSW500EII | 05/01/01 | 202,500 | 3,383 | Special | 05/01/01 | 0 | 0 | 0 | 0 | 0 |
| JSW385EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 09/01/01 | 204,214 | 10,211 | 194,003 | 03/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW500EII | 04/01/02 | 204,214 | 10,211 | 194,003 | 10/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 10/01/01 | 307,000 | 15,350 | 291,650 | 04/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 04/01/02 | 307,000 | 15,350 | 291,650 | 09/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 03/01/02 | 307,000 | 15,350 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 06/01/02 | 307,000 | 135,000 | 172,000 | 12/01/02 | 0 | 0 | 0 | 0 | 0 |
| JSW720EII | 05/01/02 | 307,000 | 135,000 | 172,000 | 11/01/02 | 0 | 0 | 0 | 0 | 0 |
| Total | | | | | | $0 | $0 | $0 | $0 | $0 |
| Remaining Balance Under Line of Credit | | | | | | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 | $1,500,000 |

7

PricewaterhouseCoopers LLP

*Exel Bobbins and Plastic Components, Inc.*
*Lost Profit Calculation as of March 15, 2003*
*Machine and Parts Production Start Dates*
*Source: RFQs*

| | | | | | Annual Hours | 5,736 |
|---|---|---|---|---|---|---|

| | Model Line | Part Number | JSW Machine Size | Annual Production Time | Number of Machines | Start Date |
|---|---|---|---|---|---|---|
| BL4 | BL | 4707 | 110 | 637 | 0.1111 | 5/1/2001 |
| BL4 | BL | 4748 | 165 | 279 | 0.0486 | 11/1/2001 |
| BL4 | BL | 4703 | 245 | 796 | 0.1388 | 10/1/2001 |
| BL4 | BL | 4704 | 310 | 717 | 0.1249 | 5/1/2001 |
| BL4 | BL | 4701 | 500 | 1,593 | 0.2777 | 5/1/2001 |
| OPP | OPP | 4707 | 165 | 2,946 | 0.5136 | 6/1/2001 |
| OPP | OPP | 3611-000-805 | 165 | 2,946 | 0.5136 | 6/1/2001 |
| OPP | OPP | 5349-000-805 | 165 | 2,525 | 0.4402 | 11/1/2001 |
| OPP | OPP | 4704-000-805 | 310 | 2,946 | 0.5136 | 10/1/2001 |
| OPP | OPP | 4705-000-805 | 310 | 3,030 | 0.5283 | 10/1/2001 |
| OPP | OPP | 4703-001-805 | 385 | 5,134 | 0.8951 | 2/1/2002 |
| OPP | OPP | 5244-000-805 | 385 | 7,575 | 1.3207 | 4/1/2002 |
| OPP | OPP | 5243 | 500 | 10,942 | 1.9076 | 9/1/2001 |
| OPP | OPP-R | 3611-000-805 | 165 | 295 | 0.0514 | 11/1/2001 |
| OPP | OPP-R | 5349-000-805 | 165 | 253 | 0.0440 | 11/1/2001 |
| PL0 | PL | 081422-000-089 | 110 | 786 | 0.1370 | 5/1/2001 |
| PL1 | PL | 106913-000-805 | 110 | 943 | 0.1644 | 5/1/2001 |
| PL1 | PL | 106917-000-098 | 165 | 1,807 | 0.3150 | 11/1/2001 |
| PL1 | PL | 106906-000-098 | 245 | 1,964 | 0.3424 | 10/1/2001 |
| PL1 | PL | 106908-001-098 | 245 | 2,828 | 0.4931 | 10/1/2001 |
| PL1 | PL | 106914-000-098 | 245 | 982 | 0.1712 | 4/1/2002 |
| PL1 | PL | 106910-000-098 | 310 | 2,828 | 0.4931 | 4/1/2002 |
| PL1 | PL | 106911-000-805 | 310 | 2,592 | 0.4520 | 8/1/2001 |
| PL1 | PL | 106912-000-805 | 310 | 3,221 | 0.5615 | 8/1/2001 |
| PL1 | PL | 106902-000-805 | 500 | 8,484 | 1.4792 | 5/1/2002 |
| PL1 | PL | 106909-000-805 | 500 | 3,142 | 0.5478 | 5/1/2001 |
| PL1 | PL | 106903-000-805 | 720 | 8,641 | 1.5065 | 6/1/2002 |
| PL- | PL-R | 106906-000-098 | 245 | 129 | 0.0225 | 5/1/2002 |
| PL- | PL-R | 106908-001-098 | 245 | 202 | 0.0352 | 5/1/2002 |
| PR3 | PR | 3601W | 720 | 5,911 | 1.0305 | 10/1/2001 |
| TEA | TEA | 6207 | 385 | 1,815 | 0.3164 | 4/1/2002 |
| TEA | TEA | 4417 | 720 | 4,454 | 0.7766 | 3/1/2002 |

16.2734

PricewaterhouseCoopers LLP

***Exel Bobbins and Plastic Components, Inc.***
***Lost Profit Calculation as of March 15, 2003***
***Incremental Machines Purchased***
*Source: RFQs*

| | Annual Hours | 5,736 |
|---|---|---|

| Press Tons | Annual Production Time | Number of Machines | Machines Purchased |
|---|---|---|---|
| 110 | 2,365 | 0.4124 | 1 |
| 165 | 11,049 | 1.9264 | 2 |
| 245 | 6,901 | 1.2032 | 1 |
| 310 | 15,334 | 2.6734 | 3 |
| 385 | 14,524 | 2.5322 | 2 |
| 500 | 24,160 | 4.2123 | 4 |
| 720 | 19,006 | 3.3136 | 4 |
| Totals | 93,339 | 16.2734 | 17 |